# EXHIBIT 2

| Name |
|---|
| Adams, Asa (Awning Partners/AP Sign Group) |
| Alexander, David |
| Anderson, David |
| Ashton Ryan |
| Baird Michael |
| Balcom Jake |
| Bartley Jason |
| Bautista Alejandro |
| Boychenko Eugene |
| Bright Nathan |
| BUCHANAN KATHERINE |
| Bukacek Rick |
| Buzza Dan |
| Byars, Liz (Rosewood Industries, Inc.) |
| Cag Raymond (Chutes Enterprises) |
| Cahoon Sheila |
| Cardwell Ronnie |
| Carpenter Geoff |
| Chen Spenser (Fairing Industrial Inc) |
| Cheney Paul |
| Chora Jose |
| Cohen Adi |
| Collett Christopher |
| Conrad Terry |
| Contarino Salvatore |
| Corman Greg |
| Cox Travis |
| CUPER ERIC |
| debowski karol |
| disante doug |
| Dixon Keith |
| Donato Christopher |
| Dorman Chris |
| Duckworth Linda |
| Duke Jonathan (Bold MFG/Bold MFG & Supply) |
| Edwards Rob |
| Egan vince |
| Estes W.C. |
| Fasula Greg |
| Fox Randy |
| Georgiades Jason |
| Giles Jim |
| gill darren (Any Seven Offroad) |
| Goethe Dale |
| Gore Dave |
| Greulich William |

The names highilighted in red are customer names that were on both XP Abrasives and Allied's spreadsheets, but the addresses for these customers do not match. We are unable to rule these customers out as miss-hits based on the information that we have.

| |
|---|
| Guin Glen |
| Guzman Soraya |
| Hammond Christine |
| Harper Dan |
| Harrah Jesse |
| HENRETTY NEIL |
| Hofmann Kevin (Superior Structural Corp) |
| horst david |
| HOSS ANDY |
| Huebler Richard (KSI Professional LLC) |
| Jarvis Jim |
| Jasinski Paul |
| Jijon Margarito |
| Johnson William |
| juchniewicz kevin |
| Kaminski Nicholas |
| kaye kevin |
| Kellersberger Scot (Phoenix Creative Metal) |
| Kime Jeffrey |
| King Fred |
| koehn delbert |
| Kuksht Marilyn |
| LABRASH RODGER |
| Lamonte Kelly (B&K Solutions) |
| Laneri Robert |
| LANHAM ED |
| Lay Debora |
| Lee Jerry |
| Leger shane |
| Lemon Troy |
| LENTZ Casey |
| Levy David |
| lewis chris |
| Linker Robert |
| Liston John |
| Lovblom Gunnar |
| lupien craig |
| MacDonald Melissa |
| magliacano matt (Magco) |
| Marchione Barbara |
| Martin Jim |
| Martinez Isaac (Custom Creations) |
| Martinez Jose |
| May Nancy |
| McGee Robert |
| McNary Jake (Nello Construction) |
| Medic Amir (Herndon & Merry) |
| Megliola Gary (Air Sweep Inc.) |

| |
|---|
| Mertens, Tony (T&W Fabricating) |
| Miller Todd (Old World Iron) |
| Morhart Dennis (Defiance Stamping Co.) |
| Murphy, Elmer |
| Murray, Joshua (Murray Glassing) |
| Navarro, Charles (LN Engineering) |
| Nollette Steve (Nollette Metal Works) |
| Norris Jim |
| Norton, Hugh (Renaissance Restoration) |
| Orem, Peggy (Engineering Manufacturing Services) |
| Ott Corey |
| Pantalone, Mike (Ltci) |
| Paxton Bruce |
| Plymire Wade (PR Mechanical) |
| Presbaugh Jeffery (Aberdeen Custom Gate & Iron) |
| Rakow, Steve (Classic Metal Fabrication Inc.) |
| Reuter, Joshua (Fifteen Woodwork LLC) |
| Rhodus, James (Rhodus Fabrication) |
| Rigby, Ryan (R & R Metalworks and Design) |
| Ritchie, Tom (BFP Fire) |
| Rivera, Noel (Woodgrain Cabinet & Fixture) |
| Roberts, Waylon (Grey Metal Fabrication) |
| Rodriguez, Russell (Triple R Custom Cabinets LLC) |
| Rohde, David (Atlas Radiator) |
| Romanelli, Nicola |
| Sarabi Payam (Sarabi Studio) |
| Sargent, Steve (S & F) |
| Schumacher, Luke (New York Art Fabrication) |
| Sfrengeu Daniel |
| Siiss David (North Eastern Water Jet) |
| Simonich, Rick (EMS Solutions Inc.) |
| Sims, Erik (EC Fence & Iron Works Inc.) |
| Sixto, Silvia (Caribbean Paint Company) |
| Smith Alan |
| Smith James |
| Smith, Jean (Modern Machine & Grinding, Inc. |
| Smith, Julie (True Stone Masonry) |
| Smith, Roger (Michigan Art Castings) |
| Spiering Todd (Circus Gear) |
| Springfield Corey |
| Stanton Christopher |
| Staudt Robert (Architectural Dimensions) |

| |
|---|
| Stelzer John (Crowley Fuels) |
| Stone Chris (F45 Training Paoli) |
| Stone, Chris (US Tool Depot) |
| Taylor, David |
| Thomas, Richard |
| Tindall Will |
| Trainor, Fran (Studio 670) |
| Turner, Chris (Automotion Design And Fabrication) |
| Vaughn, Randy (Metal-Designs) |
| Vinklarek, Ivo |
| Vonderohe Kevin |
| Wanket, Mark |
| Warren, Aaron (The Next Step Fabrication ) |
| Way, Peter (Angelo & Son Iron Works) |
| Webberking, Sandra (Sandra Webberking Originals) |
| Wells Michael |
| Westermeyer, Don (Westermeyer Industries) |
| Weum, David (DBW Specialties) |
| Wicke, Larca (Black Row Productions, LLC) |
| Williams Patrick |
| Wilson, Rodney |
| Wray Charles |
| Yant, Mark (Benchmark Drilling) |
| Young James (James Young Group LLC) |
| Zumstein David (DZ & Family Machine Works, LLC) |

| Customer Name (Last Name, First Name) | XP Order Date | XP Product Sold | Notes |
|---|---|---|---|
| Bautista Alejandro | 3/22/2022 | Product ID: 717, Product Qty: 4, Product SKU: MET655339000, Product Name: Metabo Original Slicer 6" x .040" x 7/8" A60TZ T1 Cut-Off Wheel 655339000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.39, Product Total Price: 5.56\|Product ID: 718, Product Qty: 10, Product SKU: MET655344000, Product Name: Metabo Long Life Original Slicer 6" x .045" x 7/8" A60XL T1 Cut-Off Wheel 655344000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.59, Product Total Price: 15.90\|Product ID: 985, Product Qty: 20, Product SKU: F45-ZC-40, Product Name: XP Flap Disc 4-1/2" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 1.99, Product Total Price: 39.80 | We have seen no sales records indicating that Allied sold product to this customer. This customer name simply appears on Allied's February 2015 Partial Contact List spreadsheet |
| Johnson William | 11/21/2022 | Product ID: 985, Product Qty: 10, Product SKU: F45-ZC-40-1, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 40 Grit, Product Unit Price: 1.99, Product Total Price: 19.90\|Product ID: 985, Product Qty: 10, Product SKU: F45-ZC-60-1, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 60 Grit, Product Unit Price: 1.99, Product Total Price: 19.90\|Product ID: 985, Product Qty: 10, Product SKU: F45-ZC-80-1, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 80 Grit, Product Unit Price: 1.99, Product Total Price: 19.90\|Product ID: 2026, Product Qty: 10, Product SKU: FT45-ZF-40, Product Name: XP Flap Disc 4-1/2" Zirconia Threaded 5/8-11 Trimmable Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Discs Grit Selection: 40 Grit, Product Unit Price: 2.39, Product Total Price: 23.90\|Product ID: 2026, Product Qty: 10, Product SKU: FT45-ZF-60, Product Name: XP Flap Disc 4-1/2" Zirconia Threaded 5/8-11 Trimmable Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Discs Grit Selection: 60 Grit, Product Unit Price: 2.39, Product Total Price: 23.90\|Product ID: 2026, Product Qty: 10, Product SKU: FT45-ZF-80, Product Name: XP Flap Disc 4-1/2" Zirconia Threaded 5/8-11 Trimmable Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Discs Grit Selection: 80 Grit, Product Unit Price: 2.39, Product Total Price: 23.90 | We have seen no sales records indicating that Allied sold product to this Pennsylvania customer. Allied did sell product to several William Johnsons but they were located in California, Tennessee, Nevada, and South Carolina. |
| May Nancy | 11/29/2023 | Product ID: 721, Product Qty: 1000, Product SKU: MET655998000, Product Name: Metabo Slicer Plus 6" x .045" x 7/8" A60TX T1 Cut-Off Wheel 655998000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.79, Product Total Price: 1790.00 | We have seen no sales records indicating that Allied sold product to this customer. This customer name simply appears on Allied's February 2015 Partial Contact List spreadsheet |
| Stone Chris (F45 Training Paoli) | 12/28/2021<br>1/26/2022<br>12/13/2021 | Product ID: 985, Product Qty: 1, Product SKU: F45-40ZC, Product Name: Flap Disc 4-1/2" Zirconia Type 29 Conical 40 Grit, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.89, Product Total Price: 1.89<br>**AND**<br>Product ID: 1565, Product Qty: 1, Product SKU: XCL2, Product Name: Plastic Spring Clamp, 2 Inch Capacity, Product Weight: 0.8000, Product Variation Details: , Product Unit Price: 2.49, Product Total Price: 2.49<br>**AND**<br>Product ID: 710, Product Qty: 1, Product SKU: MET655317000, Product Name: 3" x .040" x 3/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655317000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.79, Product Total Price: 0.79 | We have seen no sales records indicating that Allied sold product to this customer. This customer name simply appears on Allied's February 2015 Partial Contact List spreadsheet |
| Williams Patrick | 9/2/2022 | Product ID: 1554, Product Qty: 2, Product SKU: IBEAM96, Product Name: Industrial Bar Clamp, 96 Inch Capacity, 7000 Lbs Load Capacity, Product Weight: 275.2000, Product Variation Details: , Product Unit Price: 68.99, Product Total Price: 137.98 | We have seen no sales records indicating that Allied sold product to this Texas customer. Allied did sell product to a Patrick Williams but they were located in Iowa |
| Young James (James Young Group LLC) | 7/18/2023 | Product ID: 1587, Product Qty: 1, Product SKU: BAI1006846, Product Name: Baileigh Manual Roll Bender R-M10, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 1799.00, Product Total Price: 1799.00 | We have seen no sales records indicating that Allied sold product to this customer. This customer name simply appears on Allied's February 2015 Partial Contact List spreadsheet |

| Customer Name (Last Name, First Name) | XP Order Date | XP Address | XP Product Sold | Allied Order Date | Allied Address | Allied Product Sold |
|---|---|---|---|---|---|---|
| Alexander, David | 11/6/2024 | Vestaburg, MI | Product ID: 2733, Product Qty: 1, Product SKU: DYN15026, Product Name: Dynabrade Contact Arm Ass'y, 5/8" Dia. x 3/8" W, Rubber Wheel, with 1/2" (13 mm) W Platen 15026, Product Weight: 25.0000, Product Variation Details ; Product Unit Price: 62.82, Product Total Price: 62.82 | 4/1/2021 | Burnham, PA | Metabo 600638B60 GA18 LTX 5.2 18V 5.2 Ah Cordless Lithium-Ion 25,000 RPM Die Grinder (Bare Tool) |
| Anderson, David | 5/17/2022 | Riveria Beach, FL | Product ID: 2240, Product Qty: 1, Product SKU: 38810U, Product Name: CS Unitec KING-BOA Round Tubing Sander 38502A, Product Weight: 20.0000, Product Variation Details ; Product Unit Price: 1696.00, Product Total Price: 1696.00 | 10/12/2018 10/19/2018 | Abbotsford, WI | Metabo 600270420 W11-125 Quick 5-In. 10,000 RPM 9.6 AMP Angle Grinder Metabo 600270420 W11-125 Quick 5-In. 10,000 RPM 9.6 AMP Angle Grinder |
| Bright Nathan | 8/24/2023 | Bay City, MI | Product ID: 736, Product Qty: 2, Product SKU: IND5080, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 80 Grit AO 50-80, Product Weight: 1.0000, Product Variation Details ; Product Unit Price: 37.98 [Product ID: 766, Product Qty: 15, Product SKU: IND50320, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 320 Grit AO Plus 50-320, Product Weight: 1.0000, Product Variation Details ; Product Unit Price: 18.99, Product Total Price: 284.85] Product ID: 809, Product Qty: 10, Product SKU: IND50120, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 120 Grit AO 50-120, Product Weight: 1.0000, Product Variation Details ; Product Unit Price: 18.99, Product Total Price: 189.90 [Product ID: 932, Product Qty: 2, Product SKU: IND5060, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 50) 60 Grit AO 60-60, Product Weight: 1.0000, Product Variation Details ; Product Unit Price: 10.99, Product Total Price: 21.98 | 12/22/2014 | Bay City, MI | Indasa 5" Solid Rhynostick PSA Sticky Discs (40-600 grit)<br><b>Grit Selection :</b> 120 GRIT Indasa 5" Solid Rhynostick PSA Sticky Discs (40-600 grit)<br><b>Grit Selection :</b> 120 GRIT |
| Byars, Liz (Rosewood Industries, Inc.) | 6/4/2023 | Stigler, OK | Product ID: 811, Product Qty: 2, Product SKU: IND50100, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 100 Grit AO 50-100, Product Weight: 1.0000, Product Variation Details ; Product Unit Price: 18.99, Product Total Price: 37.98 | 3/7/2021 | Stigler, OK | Indasa 5 in. Solid Rhynostick PSA Sticky Discs (40-600 grit)<br><b>Grit Selection :</b> 120 GRIT - $17.89 |
| Chen Spenser (Fairing Industrial Inc) | 8/23/2022 | Chino, CA | Product ID: 1159, Product Qty: 10, Product SKU: SCB-1-1/2 x 30-VF, Product Name: 1-1/2" x 30" Surface Conditioning Non-Woven Nylon Belt | Very Fine, Product Weight: 1.0000, Product Variation Details ; Product Unit Price: 6.00, Product Total Price: 60.00 | 5/24/2016 5/25/2016 | Chino, CA | Strong Hand MFT12 MAGTAB DUO Strong Hand MFT12 MAGTAB DUO |
| Juchniewicz, Kevin (Omni Waste Services) | 10/1/2023 | Paterson, NJ | Product ID: 2757, Product Qty: 400, Product SKU: UA2063S, Product Name: United Abrasives SAIT 20063 4-1/2x1/4x7/8 A24R Long Life Type 27 Metal Grinding Wheels, Product Weight: 1.0000, Product Variation Details ; Product Unit Price: 2.66, Product Total Price: 1064.00 | 8/7/2013 | Paterson, NJ | United Abrasives SAIT 20063 Steel Grinding Wheels4.5 in. x 1/4 in. Type 27 |
| Kime Jeffrey | 12/6/2022 | Lima, OH | Product ID: 721, Product Qty: 50, Product SKU: MET655998000, Product Name: Metabo Slicer Plus 6" x .045" x 7/8" A60TX T1 Cut-Off Wheel 655998000, Product Weight: 1.0000, Product Variation Details ; Product Unit Price: 1.75, Product Total Price: 87.50 | 8/20/2018 | Lima, OH | Metabo 6068420 WEP15-150 Quick 6-In. 9,600 RPM 13.5 AMP Angle Grinder |
| lewis chris | 1/15/2024 | Plantersville, TX | Product ID: 1159, Product Qty: 5, Product SKU: SCB-1-1/2 x 30-VF, Product Name: 1-1/2" x 30" Surface Conditioning Non-Woven Nylon Belt | Very Fine, Product Weight: 1.0000, Product Variation Details ; Product Unit Price: 6.00, Product Total Price: 30.00 [Product ID: 2242, Product Qty: 1, Product SKU: CS3B502A, Product Name: CS Unitec Pipe-Max Electric 14.5 Amp 110V Pipe Belt Grinder/Sander 3B502A, Product Weight: 10.0000, Product Variation Details ; Product Unit Price: 918.99, Product Total Price: 918.99 | 1/14/2016 | Longview, TX | Strong Hand Locking Plier Pliers - PG114V |
| Martinez Jose | 9/18/2022 | Porter, TX | Product ID: 736, Product Qty: 5, Product SKU: IND5080, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 80 Grit AO 50-80, Product Weight: 1.0000, Product Variation Details ; Product Unit Price: 18.50, Product Total Price: 92.50 | 5/13/2019 | Rio Grande City, TX | Tillman Welding Gloves850 Gold Elk<br><b>Size :</b> Large |
| Murphy, Elmer | 4/4/2022 9/5/2022 4/9/2023 4/12/2023 9/10/2023 3/6/2024 4/1/2024 6/2/2024 6/5/2024 8/1/2024 5/13/2024 4/15/2024 10/16/2023 6/18/2024 9/18/2023 12/18/2023 2/19/2024 11/20/2023 8/21/2023 4/22/2021 5/24/2022 4/25/2022 9/25/2022 2/26/2024 5/27/2024 11/27/2023 1/29/2024 1/29/2024 4/30/2024 | Milton, FL | Product ID: 797, Product Qty: 4, Product SKU: IND50150, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 150 Grit AO Plus 50-150, Product Weight: 1.0000, Product Variation Details ; Product Unit Price: 17.19, Product Total Price: 68.76 [Product ID: 743 (+much more)] ... (numerous Indasa 5" Solid Rhynostick PSA Discs line items) | 11/4/2014 11/4/2014 11/4/2014 1/13/2015 1/13/2015 3/31/2015 3/31/2015 3/31/2015 3/31/2015 6/9/2015 6/9/2015 6/9/2015 4/5/2016 4/5/2016 4/5/2016 8/23/2016 8/23/2016 8/23/2016 | Milton, FL | Indasa 5" Solid Rhynostick PSA Sticky Discs (40-600 grit)<br><b>Grit Selection :</b> 80 GRIT (repeated) ... Indasa 5 in. Solid Rhynostick PSA Sticky Discs (40-600 grit)<br><b>Grit Selection :</b> 80 GRIT - $18.29 Indasa 5 in. Solid Rhynostick PSA Sticky Discs (40-600 grit)<br><b>Grit Selection :</b> 120 GRIT - $17.29 |
| Navarro, Charles (LN Engineering) | 10/11/2023 | Momence, IL | Product ID: 3374, Product Qty: 1, Product SKU: HS15755, Product Name: Kulth ABS 320 B Fully Automatic Band Saw 152755, Product Weight: 25.0000, Product Variation Details ; Product Unit Price: 17900.00, Product Total Price: 17900.00 | 5/17/2019 | Momence, IL | Burr King Vibra King 15 |
| Rigby, Ryan (R & R Metalworks and Design) | 10/15/2022 | Springville, UT | Product ID: 736, Product Qty: 1, Product SKU: IND5080, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 80 Grit AO 50-80, Product Weight: 1.0000, Product Variation Details ; Product Unit Price: 18.50, Product Total Price: 18.50 [Product ID: 932, Product Qty: 5, Product SKU: IND5060, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 50) 60 Grit AO 50-60, Product Weight: 1.0000, Product Variation Details ; Product Unit Price: 9.95, Product Total Price: 49.75 | 5/20/2019 | Springville, UT | Strong Hand BuildPro UDN5150 Inserta Clamp, 6-1/2 x 3- Strong Hand BuildPro PTT634K Table Mount Clamp, 3 x 4 in. |
| Sarabi, Payam (Sarabi Studio LLC) | 4/10/2022 5/9/2023 7/12/2023 4/10/2023 9/22/2023 4/13/2023 1/24/2023 8/24/2023 | Austin, TX | Product ID: 733, Product Qty: 1, Product SKU: IND5220, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) | 220 Grit AP | Indasa 52-220, Product Weight: 1.0000, Product Variation Details ; Product Unit Price: 11.95 [Product ID: 787, Product Qty: 50, Product SKU: SCD-2CRS, Product Name: Surface Conditioning Disc 2" Quick ChangeType R Roloc Course, Product Weight: 1.0000, Product Variation Details ... (multiple items) ... AND ... SCB-1-1/2 x 30 items ... AND | 7/8/2016 6/5/2019 | Austin, TX | Strong Hand BuildPro T50130 Riser Blocks Strong Hand BuildPro T55015 Ball Lock Bolt, Long, connects an accessory to the table Strong Hand BuildPro TMQAS9648P MAX WELDING TABLE 4' X 8' X 36 in. NITRIDED Strong Hand BuildPro TML896 Leg Brace Assembly for 96 in. tables Strong Hand BuildPro TMAS9648F MAX WELDING TABLE 4' X 8' X 36 in. |
| Simonich, Rick (EMS Solutions Inc.) | 11/22/2022 | Mesa, AZ | Product ID: 736, Product Qty: 1, Product SKU: IND5080, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 80 Grit AO 50-80, Product Weight: 1.0000, Product Variation Details ; Product Unit Price: 18.50, Product Total Price: 18.50 ... (multiple items including SCB and United Abrasives) ... Product Total Price: 39.80 | 12/19/2014 | Mesa, AZ | Dynabrade Electric Dynafile 40610 |
| Smith, Jean (Modern Machine & Grinding, Inc. | 8/2/2023 | Dyer, IN | Product ID: 428, Product Qty: 6, Product SKU: 472258, Product Name: 4-1/2" x .020" x 5/8"-11 Twist Knot Conical Wire Brush (Steel) | Leoxmann 472258, Product Weight: 1.0000, Product Variation Details ; Product Unit Price: 76.20 | 3/12/2015 | Dyer, IN | Tillman Welding Gloves - 850 Gold Elk<br><b>Size :</b> Large |
| Taylor, David | 6/23/2023 | Wakarusa, IN | Product ID: 804, Product Qty: 2, Product SKU: B-3X212-12, Product Name: 3 X 21 INCH PREMIUM ZIRCONIA SANDING BELTS, 4 PACK, Product Weight: 1.0000, Product Variation Details ; Choose Zirconia Grit: 120 Grit, Product Unit Price: 19.99, Product Total Price: 39.98 | 10/5/2016 | Rockford, MI | Strong Hand MS2-80 Welding MagnetDual Switch On/Off |

| Customer Name (Last Name, First Name) | XP Order Date | XP Address | XP Product Sold | Allied Order Date | Allied Address | Allied Product Sold |
|---|---|---|---|---|---|---|
| Adams, Asa (Awning Partners/AP Sign Group) | 5/5/2022<br>10/12/2022<br>7/21/2022 | Indianapolis, IN | Product ID: 744, Product Qty: 4, Product SKU: IND50220, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 220 Grit AO Plus 50-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.50, Product Total Price: 74.00<br>and<br>Product ID: 736, Product Qty: 5, Product SKU: IND5080, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 80 Grit AO 50-80, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.50, Product Total Price: 92.50\|Product ID: 744, Product Qty: 5, Product SKU: IND50220, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 220 Grit AO Plus 50-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.50, Product Total Price: 92.50<br>and<br>Product ID: 769, Product Qty: 4, Product SKU: IND50400, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 400 Grit AO Plus 50-400, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.50, Product Total Price: 74.00 | 3/7/2017<br>5/22/2017<br>7/6/2017<br>9/5/2017<br>12/5/2017<br>1/15/2018<br>2/16/2018<br>2/28/2018<br>4/10/2018<br>5/15/2018<br>6/21/2018<br>7/10/2018<br>8/14/2018<br>9/19/2018<br>10/5/2018<br>10/31/2018<br>1/9/2019<br>2/20/2019<br>4/12/2019<br>5/3/2019<br>6/10/2019<br>7/25/2019<br>8/15/2019<br>9/13/2019<br>10/8/2019<br>10/25/2019<br>11/6/2019<br>11/19/2019 | Indianapolis, IN | Premium Cowhide Drivers Gloves \| Tillman 1418L<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80 |
| Ashton Ryan | 9/19/2023 | Wausau, WI | Product ID: 750, Product Qty: 2, Product SKU: IND55100, Product Name: 5" 8 Hole Rhyngrip Hook & Loop Discs (Box of 50) \| 100 Grit AO \| Indasa 55-100, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.90, Product Total Price: 23.80\|Product ID: 842, Product Qty: 2, Product SKU: IND5560, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 60 Grit AO \| Indasa 55-60, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 15.99, Product Total Price: 31.98 | 12/14/2020 | Wausau, WI | 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 60 Grit AO \| Indasa 55-60 |
| Baird Michael | 9/9/2023<br>10/1/2024<br>1/7/2022<br>3/5/2022<br>8/5/2023<br>12/4/2024<br>4/22/2024<br>3/24/2022<br>9/28/2022<br>6/30/2023 | Bangor, PA | Product ID: 703, Product Qty: 25, Product SKU: MET616307000, Product Name: Metabo Long Life 4.5" x 1/4" x 7/8" A24R T27 Grinding Wheel 616307000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.59, Product Total Price: 39.75\|Product ID: 746, Product Qty: 60, Product SKU: F45-CG-60, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 2.85, Product Total Price: 171.00\|Product ID: 2062, Product Qty: 60, Product SKU: F40-ZC-60-1, Product Name: XP Flap Disc 4" x 5/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Discs Grit Selection: 60 Grit, Product Unit Price: 1.99, Product Total Price: 119.40\|Product ID: 2793, Product Qty: 50, Product SKU: UA23101, Product Name: United Abrasives SAIT 23101, Cutting Wheel, 4-1/2" x .045" x 7/8" Type-1 A60S, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.97, Product Total Price: 98.50\|Product ID: 2818, Product Qty: 20, Product SKU: F45-KK732X-36, Product Name: XP Flap Disc 4-1/2" X 7/8" With Stearate Coating for Aluminum, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 36 Grit, Product Unit Price: 2.59, Product Total Price: 51.80<br>and<br>Product ID: 746, Product Qty: 100, Product SKU: F45-CG-60, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 2.85, Product Total Price: 285.00\|Product ID: 2801, Product Qty: 25, Product SKU: UA23324, Product Name: United Abrasives SAIT 23324 4-1/2x.045x7/8 Z-Tech High Performance Cut-Off Wheels, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 2.30, Product Total Price: 57.50<br>and<br>Product ID: 746, Product Qty: 50, Product SKU: F45-CG-60, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 2.85, Product Total Price: 142.50\|Product ID: 985, Product Qty: 50, Product SKU: F45-ZC-60-1, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 60 Grit, Product Unit Price: 1.99, Product Total Price: 99.50\|Product ID: 1911, Product Qty: 2, Product SKU: | 7/11/2018<br>9/19/2018<br>4/6/2020<br>10/26/2020<br>12/7/2020<br>12/16/2020 | Bangor, PA | Locking C-Clamp Pliers \| Strong Hand PR115<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 60 Grit T29 \| LVA CFCAS45S060CP<br>1 x 1 x 1/4 Mounted Flap Wheel \| 60 Grit Aluminum Oxide \| LVA FW100100B060AO<br>4.5" x 1/8" x 7/8" A24R T27 Pipeline Wheel \| Sait 22030<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45S060CP<br>2" Quick Change Flap Discs \| Type R \| 40 Grit Zirconia \| LVA FD2-40ZR |
| Balcom Jake | 6/19/2023 | Kansas City, MO | Product ID: 639, Product Qty: 10, Product SKU: RCD-ME, Product Name: Flap Disc 4-1/2" X 7/8" Rapid Combination Disc Cibo, Product Weight: 1.0000, Product Variation Details: Choose Your Grit: Medium, Product Unit Price: 9.99, Product Total Price: 99.90 | 3/11/16<br>5/2/21 | Kansas City, MO | 4-1/2" x .045" x 7/8" T27 Cut-Off Wheel \| LVA CW4.5-045-T27-LVA<br>1-1/2" x 30" Surface Conditioning Non-Woven Belt \| Coarse |
| Bartley Jason | 7/12/2023<br>4/6/2024<br>11/3/2024<br>11/20/2023<br>12/21/2023<br>8/22/2023<br>11/28/2023 | Huntingtonburg, IN | Product ID: 2065, Product Qty: 50, Product SKU: FJ45-40ZF, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.75, Product Total Price: 137.50<br>and<br>Product ID: 114, Product Qty: 4, Product SKU: SCD-3CRS, Product Name: Surface Conditioning Disc 3" Quick Change Type R Roloc Course - 25 Discs, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 24.75, Product Total Price: 99.00\|Product ID: 788, Product Qty: 8, Product SKU: RD2-ZA-40, Product Name: 2" Quick Change Disc Type R Roloc Zirconia with Grinding Aid Made in the USA - 25 Discs, Product Weight: 1.0000, Product Variation Details: Grit #: 40, Product Unit Price: 11.99, Product Total Price: 95.92\|Product ID: 1763, Product Qty: 4, Product SKU: RD3-ZA-40-1, Product Name: 3" Quick Change Disc Type R Roloc Zirconia with Grinding Aid Made in the USA - 25 Discs, Product Weight: 1.0000, Product Variation Details: Grit #: 40, Product Unit Price: 16.00, Product Total Price: 64.00\|Product ID: 2065, Product Qty: 50, Product SKU: FJ45-40ZF, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.75, Product Total Price: 137.50<br>and<br>Product ID: 114, Product Qty: 6, Product SKU: SCD-3CRS, Product Name: Surface Conditioning Disc 3" Quick Change Type R Roloc Course - 25 Discs, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 24.75, Product Total Price: 148.50\|Product ID: 788, Product Qty: 8, Product SKU: RD2-ZA-40, Product Name: 2" Quick Change Disc Type R Roloc Zirconia with Grinding Aid Made in the USA - 25 Discs, Product Weight: 1.0000, Product Variation Details: Grit #: 40, Product Unit Price: 11.99, Product Total Price: 95.92\|Product ID: 2065, Product Qty: 100, Product SKU: FJ45-40ZF, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.75, Product Total Price: 275.00<br>and<br>Product ID: 788, Product Qty: 8, Product SKU: RD2-ZA-40, Product Name: 2" Quick Change Disc | 4/6/2015<br>5/29/2015<br>8/11/2015<br>9/23/2015<br>11/23/2015<br>12/2/2015<br>2/22/2016<br>2/29/2016<br>4/27/2016<br>5/23/2016<br>6/27/2016<br>8/1/2016<br>8/10/2016<br>9/28/2016<br>11/3/2016<br>1/3/2017<br>3/22/2017<br>5/1/2017<br>7/5/2017<br>9/12/2017<br>11/20/2017<br>12/5/2017<br>2/27/2018<br>5/21/2018<br>8/20/2018<br>10/12/2018<br>11/1/2018<br>5/1/2019 | Huntingtonburg, IN | 3" Quick Change Surface Conditioning Disc (Box of 25) \| Type R (Roloc Compatible)<br>3" Quick Change Surface Conditioning Disc (Box QTY: 25) \| Coarse \| Type R (Roloc Compatible) Bibielle DR1340<br>SM-2 Carbide Burr<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 36 Grit T27 \| LVA CFFAS45J036ZX<br>2" Quick Change Sanding Disc (Box Qty: 100) \| Type R \| 40 Grit Zirconia w/ G.A. \| LVA RD2-40ZP<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 36 Grit T27 \| LVA CFFAS45J036ZX<br>3" Quick Change Surface Conditioning Disc (Box Qty: 25) \| Type R \| Coarse \| Bibielle DR1340<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 36 Grit T27 \| LVA CFFAS45S036ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45J080ZX<br>4-1/2" x 7/8" Non-Woven Fiberglass Backed T27 Clean & Strip Disc (Blue / Extra Coarse)<br>SM-3 Carbide Burr Double Cut<br>3" Quick Change Sanding Disc (Box Qty: 50) \| Type R \| 40 Grit Zirconia w/ G.A. \| LVA RD30ZP-40<br>14" x 3/32" x 1" A24R T1 Chop Saw Wheel \| Sait EZ-Chop 24039<br>3" x .040" x 3/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655317000<br>3" Quick Change Surface Conditioning Disc (Box Qty: 25) \| Type R \| Coarse \| Bibielle DR1340<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>2" Quick Change Sanding Disc (Box Qty: 100) \| Type R \| 40 Grit Zirconia w/ G.A. \| LVA RD20ZP-40<br>3" x .040" x 3/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655317000<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>14" x 3/32" x 1" A24R T1 Chop Saw Wheel \| Sait EZ-Chop 24039<br>SM-3 Carbide Burr Double Cut<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>3" x .040" x 3/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655317000<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX |
| Boychenko Eugene | 1/11/2022<br>6/7/2022<br>10/8/2022<br>2/10/2023<br>2/11/2023<br>11/4/2023<br>12/7/2023<br>5/6/2024<br>7/2/2024<br>11/1/2024<br>10/17/2022<br>5/21/2022<br>1/24/2023<br>4/28/2022<br>3/29/2024<br>11/29/2022 | Brooklyn, NY | Product ID: 452, Product Qty: 15, Product SKU: LES471218, Product Name: 4" x 0.020" 5/8"-11 Knot Wheel Wire Brush (Steel), Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 5.70, Product Total Price: 85.50<br>and<br>Product ID: 703, Product Qty: 50, Product SKU: MET616307000, Product Name: Metabo Long Life 4.5" x 1/4" x 7/8" A24R T27 Grinding Wheel 616307000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.29, Product Total Price: 64.50\|Product ID: 707, Product Qty: 20, Product SKU: MET616782000, Product Name: Metabo Long Life 7" x 1/4" x 7/8" A24R T27 Grinding Wheel 616782000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 2.59, Product Total Price: 51.80\|Product ID: 714, Product Qty: 500, Product SKU: MET655332000, Product Name: Metabo Long Life Original Slicer 4.5" x .045" x 7/8" A60XL T1 Cut-Off Wheel 655332000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.09, Product Total Price: 545.00<br>and<br>Product ID: 703, Product Qty: 125, Product SKU: MET616307000, Product Name: Metabo Long Life 4.5" x 1/4" x 7/8" A24R T27 Grinding Wheel 616307000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.29, Product Total Price: 161.25\|Product ID: 714, Product Qty: 300, Product SKU: MET655332000, Product Name: Metabo Long Life Original Slicer 4.5" x .045" x 7/8" A60XL T1 Cut-Off Wheel 655332000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.09, Product Total Price: 327.00\|Product ID: 985, Product Qty: 20, Product SKU: F45-ZC-80-1, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 80 Grit, Product Unit Price: 1.99, Product Total Price: 39.80<br>and<br>Product ID: 703, Product Qty: 125, Product SKU: MET616307000, Product Name: Metabo Long Life 4.5" x 1/4" x 7/8" A24R T27 Grinding Wheel 616307000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.59, Product Total Price: 198.75\|Product ID: 707, Product Qty: 20, Product SKU: MET616782000, Product Name: Metabo Long Life 7" x 1/4" x 7/8" A24R T27 Grinding | 8/4/2020<br>11/5/2020<br>1/16/2021<br>3/19/2021<br>6/24/2021<br>9/9/2021 | Brooklyn, NY | 7" x 1/4" x 7/8" A24R T27 Grinding Wheel \| Metabo Long Life 616782000<br>4.5" x .045" x 7/8" A60XL T1 Cut-Off Wheel \| Metabo Long Life Original Slicer 655332000<br>7" x 1/4" x 7/8" A24R T27 Grinding Wheel \| Metabo Long Life 616782000<br>4.5" x .045" x 7/8" A60XL T1 Cut-Off Wheel \| Metabo Long Life Original Slicer 655332000<br>7" x 1/4" x 7/8" A24R T27 Grinding Wheel \| Metabo Long Life 616782000<br>4.5" x .045" x 7/8" A60XL T1 Cut-Off Wheel \| Metabo Long Life Original Slicer 655332000 |
| BUCHANAN KATHERINE | 12/4/2023 | Warren, RI | Product ID: 752, Product Qty: 4, Product SKU: IND3A180, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 180 Grit 3A-180, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 20.95, Product Total Price: 83.80 | 8/4/2021 | Warren, RI | 5" Solid Rhynostick PSA Discs (Box of 100) \| 180 Grit AO Plus \| Indasa 50-180 |

<table>
<tr><td>Bukacek Rick</td><td>6/21/2022<br>9/23/2022</td><td>Monroe, NC</td><td>Product ID: 1149, Product Qty: 20, Product SKU: SCB-1/2 x 18-M, Product Name: Surface Conditioning Non-Woven Belt 1/2" x 18" Medium, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 2.75, Product Total Price: 55.00<br>and<br>Product ID: 1149, Product Qty: 10, Product SKU: SCB-1/2 x 18-M, Product Name: Surface Conditioning Non-Woven Belt 1/2" x 18" Medium, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 2.75, Product Total Price: 27.50|Product ID: 1160, Product Qty: 20, Product SKU: SCB-1-1/2 x 30-M, Product Name: 1-1/2" x 30" Surface Conditioning Non-Woven Belt | Medium, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 6.00, Product Total Price: 120.00|Product ID: 1170, Product Qty: 10, Product SKU: SCB-1-1/2 x 30-CRS, Product Name: 1-1/2" x 30" Surface Conditioning Non-Woven Belt | Coarse, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 6.00, Product Total Price: 60.00</td><td>8/8/2016<br>12/14/2016<br>12/22/2016<br>6/26/2017<br>9/11/2017<br>10/4/2017<br>10/16/2017<br>10/25/2017<br>3/2/2018<br>3/20/2018<br>3/28/2018<br>4/4/2018<br>5/3/2018<br>6/5/2018<br>8/1/2018<br>8/7/2018<br>12/17/2018<br>2/7/2019<br>3/14/2019<br>4/16/2019<br>6/28/2019<br>8/12/2019<br>9/24/2019<br>10/17/2019<br>5/11/2020<br>6/14/2020<br>7/27/2020<br>8/7/2020</td><td>Monroe, NC</td><td>1-1/2" x 30" Surface Conditioning Non-Woven Nylon Belts for Flex & Metabo Pipe Sander (Pkg Qty: 5) | Coarse<br>1/4" x 18" Medium Surface Conditioning Belt (box of 25) | Dynabrade 78016<br>1-1/2" x 30" Surface Conditioning Non-Woven Nylon Belts for Flex & Metabo Pipe Sander (Pkg Qty: 5) | Medium<br>1-1/2" x 30" Surface Conditioning Non-Woven Belts | Medium<br>1-1/2" x 30" Surface Conditioning Non-Woven Belt | Coarse<br>Stainless Steel Adhesive Tape | Metabo 626376000<br>4-1/2" x 7/8" Surface Conditioning Flap Disc Type 29 (Conical) | Very Fine | LVA<br>6" x 1/4" x 7/8" RB7 Red Spectrum Wheel | Sia 5999.2168<br>4 x 4 In. Abrasive Sanding Belt (Pkg Qty: 10) | P120 Grit Zirconia | Metabo 623475000<br>4 x 4 In. Abrasive Sanding Belt (Pkg Qty: 10) | P60 Grit Zirconia | Metabo 623473000<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical | 40 Grit T29 | LVA CFCAS45S040CP<br>4.5" x .045" x 7/8" T27 Cut-Off Wheel | Sait Saitech 22072<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040CP<br>4 x 4 In. Abrasive Sanding Belt (Pkg Qty: 10) | P120 Grit Zirconia | Metabo 623475000<br>4 x 4 In. Abrasive Sanding Belt (Pkg Qty: 10) | P120 Grit Zirconia | Metabo 623475000<br>4 x 4 In. Abrasive Sanding Belt (Pkg Qty: 10) | P120 Grit Zirconia | Metabo 623475000<br>1-1/2 x 30 In. Abrasive Sanding Belts for Flex, Fein & Metabo Pipe Sanders (Pkg Qty: 10) | P240 Aluminum Oxide | Metabo 626302000<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat | 80 Grit T27 | LVA CFFAS45S080CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040CP<br>4 x 4 x 3/4 In. Quad-Keyway Abrasive Flap Wheel Drum / Roll | 40 Grit Aluminum Oxide | Metabo 623477000<br>6" x 1/4" x 7/8" RB7 Red Spectrum Wheel | Sia 5999.2168<br>4 x 4 x 3/4 In. Quad-Keyway Interleaf Flap Wheel Drum / Roll | Fine / 150 Grit | Wendt 323485<br>4 x 4 x 3/4 In. Quad-Keyway Abrasive Flap Wheel Drum / Roll | 60 Grit Aluminum Oxide | Metabo 623513000<br>6" x 9" Hand Pad Non-Woven Ultra Fine S/C (Grey) | LVA HP-GREY<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical | 60 Grit T29 | LVA CFCAS45S060CP<br>1-1/2" x 30" Surface Conditioning Non-Woven Belts | Medium<br>1-1/2" x 30" Surface Conditioning Non-Woven Belt | Coarse</td></tr>
<tr><td>Buzza Dan</td><td>1/20/2023</td><td>Moon Township, PA</td><td>Product ID: 787, Product Qty: 50, Product SKU: SCD-2CRS, Product Name: Surface Conditioning Disc 2" Quick ChangeType R Roloc Course, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.60, Product Total Price: 30.00|Product ID: 790, Product Qty: 100, Product SKU: RD2-AO-60, Product Name: 2" Quick Change Disc Type R Roloc Aluminum Oxide Made in the USA (Box of 100), Product Weight: 1.0000, Product Variation Details: Grit #: 60 Grit, Product Unit Price: 0.36, Product Total Price: 36.00|Product ID: 2802, Product Qty: 20, Product SKU: HP-6X9-M, Product Name: Hand Pads Non Woven 6" x 9" Maroon, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.57, Product Total Price: 11.40</td><td>4/11/2016<br>8/17/2019<br>4/14/2021</td><td>Moon Township, PA</td><td>6" x .045" x 7/8" A60XL T1 Cut-Off Wheel | Metabo Long Life Original Slicer 655344000<br>6" x .045" x 7/8" A60XL T1 Cut-Off Wheel | Metabo Long Life Original Slicer 655344000<br>6" x .045" x 7/8" A60XL T1 Cut-Off Wheel | Metabo Long Life Original Slicer 655344000</td></tr>
<tr><td>Cag Raymond (Chutes Enterprises)</td><td>4/5/2022<br>6/14/2023<br>3/25/2022</td><td>Newark, NJ</td><td>Product ID: 2066, Product Qty: 30, Product SKU: FJ45-60ZC, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 2.75, Product Total Price: 82.50<br>and<br>Product ID: 708, Product Qty: 10, Product SKU: MET655782000, Product Name: Metabo Long Life 7" x 1/4" x 5/8"-11 A24R T27 Grinding Wheel 655782000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 5.99, Product Total Price: 59.90|Product ID: 2066, Product Qty: 30, Product SKU: FJ45-60ZC, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 2.75, Product Total Price: 82.50<br>and<br>Product ID: 1872, Product Qty: 30, Product SKU: CW45-045F, Product Name: 4-1/2" X 7/8" X .045" Cutting Wheel T1 Flat, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.75, Product Total Price: 22.50|Product ID: 2066, Product Qty: 11, Product SKU: FJ45-60ZC, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 2.75, Product Total Price: 30.25</td><td>2/24/2015<br>5/20/2015<br>6/25/2015<br>7/27/2015<br>8/25/2015<br>10/23/2015<br>12/17/2015<br>2/10/2016<br>4/11/2016<br>5/26/2016<br>7/12/2016<br>9/15/2016<br>10/25/2016<br>3/31/2017<br>5/26/2017<br>12/27/2017<br>1/12/2018<br>3/21/2018<br>5/29/2018<br>11/14/2018</td><td>Staten Island, NY</td><td>7" x 5/8"-11 Threaded Zirconia Flap Disc | Type 29 (Conical)<br>4-1/2" x 7/8" Zirconia Jumbo/High Density Flap Disc | Type 27 (Flat)<br>4-1/2" x 1/4" x 7/8" High Performance Grinding Wheel T27 A24R | GW4.5-A24R-LVA<br>4-1/2" x 1/4" x 7/8" Grinding Wheel (A24R) | Metabo 616307000<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 29 Conical | 40 Grit T29 | LVA CFCAS45J040ZX<br>Locking C-Clamp Pliers | Strong Hand PR6S<br>7" x 5/8"-11 Threaded Zirconia Flap Disc Type 29 Conical | 40 Grit T29 | LVA CFCTS70S040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 29 Conical | 40 Grit T29 | LVA CFCAS45J040ZX<br>4.5" x .045" x 7/8" A60XL T1 Cut-Off Wheel | Metabo Long Life Original Slicer 655332000<br>4.5" x .045" x 7/8" A60XL T1 Cut-Off Wheel | Metabo Long Life Original Slicer 655332000<br>Locking C-Clamp Pliers | Strong Hand PR6S<br>4.5" x .045" x 7/8" A60S T1 Cut-Off Wheel | Sait 23101<br>Locking C-Clamp Pliers | Strong Hand PR6S<br>Locking C-Clamp Pliers | Strong Hand PR6S<br>4.5" x .045" x 7/8" Z60S T1 Cut-Off Wheel | Sait Z-Tech 23324<br>MIG Welding Gloves | Tillman 42<br>Locking C-Clamp Pliers | Strong Hand PR6S<br>Locking C-Clamp Pliers | Strong Hand PR18S<br>MIG Welding Gloves | Tillman 42<br>Locking C-Clamp Pliers | Strong Hand PR115S</td></tr>
<tr><td>Cahoon Sheila</td><td>5/15/2023</td><td>Bellhaven, NC</td><td>Product ID: 733, Product Qty: 4, Product SKU: IND52220, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) | 220 Grit AP | Indasa 52-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 47.80|Product ID: 739, Product Qty: 3, Product SKU: IND5236, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) | 36 Grit AO | Indasa 52-36, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 16.99, Product Total Price: 50.97|Product ID: 740, Product Qty: 2, Product SKU: IND52400, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) | 400 Grit AP | Indasa 52-400, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 23.90|Product ID: 794, Product Qty: 3, Product SKU: IND5280, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) | 80 Grit AO | Indasa 52-80, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 14.99, Product Total Price: 44.97|Product ID: 825, Product Qty: 3, Product SKU: IND52320, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) | 320 Grit AP | Indasa 52-320, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 35.85|Product ID: 884, Product Qty: 1, Product SKU: IND52600, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) | 600 Grit AP | Indasa 52-600, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 11.95</td><td>7/13/2019<br>4/27/2020<br>7/11/2020<br>9/8/2021</td><td>Bellhaven, NC</td><td>5" Solid Rhynogrip Hook & Loop Discs (Box of 50) | 36 Grit AO | Indasa 52-36</td></tr>
<tr><td>Cardwell Ronnie</td><td>3/28/2022</td><td>Dodson, LA</td><td>Product ID: 2063, Product Qty: 5, Product SKU: F45-ZF-40, Product Name: XP Flap Disc 4-1/2" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 1.99, Product Total Price: 9.95|Product ID: 2065, Product Qty: 5, Product SKU: FJ45-40ZF, Product Name: XP Flap Disc 4-1/2" Zirconia Jumbo XL Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.75, Product Total Price: 13.75</td><td>2/15/2015<br>3/26/2015<br>4/24/2015<br>7/31/2015<br>9/8/2015<br>9/16/2015<br>10/22/2015<br>12/13/2015<br>3/3/2016<br>5/15/2016<br>6/23/2016<br>9/19/2016<br>10/13/2016<br>11/28/2016<br>1/13/2017<br>3/26/2017<br>6/16/2017<br>7/31/2017<br>10/4/2017<br>11/28/2017<br>2/8/2018<br>3/13/2018<br>3/29/2018<br>5/2/2018<br>5/31/2018<br>6/25/2018<br>8/31/2018<br>9/30/2018</td><td>Dodson, LA;<br>Mandeville, LA</td><td>4-1/2" x 7/8" Zirconia Flap Disc | Type 27 (Flat)<br>4-1/2" x 7/8" Zirconia Flap Disc | Type 29 (Conical)<br>4-1/2" x 7/8" Zirconia Flap Disc | Type 29 (Conical)<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4" x 5/8" Zirconia Flap Disc Type 27 Flat | 60 Grit T27 | LVA CFFAS40S060ZX<br>4.5" x .040" x 7/8" A60TZ T1 Cut-Off Wheel | Metabo Original Slicer 655331000<br>6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) | LVA HP-MAROON<br>4.5" x .040" x 7/8" A60TZ T1 Cut-Off Wheel | Metabo Original Slicer 655331000<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical | 40 Grit T29 | LVA CFCAS45S040ZX<br>2" Quick Change Surface Conditioning Disc (Box Qty: 50) | Type R | Very Fine | Bibielle DR1332<br>8" x 1" x 1" Bench & Pedestal Grinding Wheels A60M | LVA 95244<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical | 40 Grit T29 | LVA CFCAS45S040ZX<br>4-1/2" x 7/8" Surface Conditioning Flap Disc Type 29 (Conical) | Very Fine | LVA<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>2" Quick Change Surface Conditioning Disc (Box Qty: 50) | Type R | Very Fine | Bibielle DR1332<br>4" x 5/8" Zirconia Flap Disc Type 29 Conical | 40 Grit T29 | LVA CFCAS40S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4" x 1/16" x 5/8" A60TZ T1 Cut-Off Wheel | Metabo Original Slicer 655330000<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>2" x 3" x 5/8-11 Cone | Type 16 | Norton 61463622218<br>Green Stainless Steel Rouge Buffing Wheel Compound Bar | Formax 515-106<br>4" x 5/8" Zirconia Flap Disc Type 29 Conical | 40 Grit T29 | LVA CFCAS40S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX</td></tr>
<tr><td>Carpenter Geoff</td><td>4/4/2022</td><td>Bosque Farms, NM</td><td>Product ID: 422, Product Qty: 3, Product SKU: 482218, Product Name: 2-3/4" x .020" x 5/8-11" Twist Knot Cup Wire Brush (Steel) | Lessmann 482218, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 10.56, Product Total Price: 31.68|Product ID: 2063, Product Qty: 10, Product SKU: F45-ZF-120, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 120 Grit, Product Unit Price: 1.99, Product Total Price: 19.90</td><td>2/20/2017<br>11/17/2017<br>1/18/2019</td><td>Bosque Farms, NM</td><td>Mini Welding Magnets | Strong Hand MS346AK<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 80 Grit T27 | LVA CFFAS45S080ZC<br>6" x .040" x 7/8" A60TZ T1 Cut-Off Wheel | Metabo Original Slicer 655339000</td></tr>
<tr><td>Cheney Paul</td><td>2/13/2023<br>3/25/2024<br>4/25/2024</td><td>Watsonville, CA</td><td>Product ID: 746, Product Qty: 25, Product SKU: F45-CG-40, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.85, Product Total Price: 71.25|Product ID: 1872, Product Qty: 50, Product SKU: CW45-045F, Product Name: 4-1/2" X 7/8" X .045" Cutting Wheel T1 Flat, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.90, Product Total Price: 45.00|Product ID: 1911, Product Qty: 1, Product SKU: RF45-CG-36, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 36, Product Unit Price: 22.99, Product Total Price: 22.99<br>and<br>Product ID: 1141, Product Qty: 20, Product SKU: SCB-3/4 x 18-VF, Product Name: Surface Conditioning Non-Woven Belt 3/4" x 18" Very Fine, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 2.75, Product Total Price: 55.00|Product ID: 1147, Product Qty: 20, Product SKU: SCB-1/2 x 18-VF, Product Name: Surface Conditioning Non-Woven Belt 1/2" x 18" Very Fine, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 2.75, Product Total Price: 55.00|Product ID: 1149, Product Qty: 20, Product SKU: SCB-1/2 x 18-M, Product Name: Surface Conditioning Non-Woven Belt 1/2" x 18" Medium, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 2.75, Product Total Price: 55.00<br>and<br>Product ID: 1911, Product Qty: 2, Product SKU: RF45-CG-36, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 36, Product Unit Price: 23.99, Product Total Price: 47.98|Product ID: 1911, Product Qty: 2, Product SKU: RF45-CG-60, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 60, Product Unit Price: 23.99, Product Total Price: 47.98|Product ID: 1911, Product Qty: 2, Product SKU: RF45-CG-80, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 80, Product Unit Price: 23.99, Product Total Price: 47.98</td><td>7/13/2015<br>10/3/2018<br>5/7/2019<br>6/4/2021</td><td>Watsonville, CA</td><td>4-1/2" x .045" x 7/8" T27 Cut-Off Wheel | LVA CW4.5-045-T27-LVA<br>4.5" Rubber Backing Pad w/ Nut for Resin Fiber Discs | LVA RFBP92604-R<br>5" Solid Rhynostick PSA Discs (Box of 50) | 40 Grit AO | Indasa 50-40<br>Dynafile ll Electric Abrasive Belt Tool | Dynabrade 40610</td></tr>
</table>

| | | | | | | |
|---|---|---|---|---|---|---|
| Chora Jose | 5/4/2022<br>3/23/2022 | Egg Harbor Township, NJ | Product ID: 1966, Product Qty: 5, Product SKU: SCD-5-MED, Product Name: Surface Conditioning Disc 5" Hook and Loop Backing, Product Weight: 1.0000, Product Variation Details: Choose Your Grit: Medium, Product Unit Price: 1.75, Product Total Price: 8.75\|Product ID: 1966, Product Qty: 5, Product SKU: SCD-5-VDF, Product Name: Surface Conditioning Disc 5" Hook and Loop Backing, Product Weight: 1.0000, Product Variation Details: Choose Your Grit: Very Fine, Product Unit Price: 1.75, Product Total Price: 8.75\|Product ID: 1966, Product Qty: 5, Product SKU: SCD-5-CRS, Product Name: Surface Conditioning Disc 5" Hook and Loop Backing, Product Weight: 1.0000, Product Variation Details: Choose Your Grit: Course, Product Unit Price: 1.75, Product Total Price: 8.75\|Product ID: 1967, Product Qty: 5, Product SKU: FD45-MED, Product Name: XP 4-1/2" X 7/8" Surface Conditioning Flap Disc, Product Weight: 1.0000, Product Variation Details: Choose Your Grit: Medium, Product Unit Price: 4.49, Product Total Price: 22.45<br>and<br>Product ID: 448, Product Qty: 1, Product SKU: LES472808, Product Name: 4-1/2" x 5/8-11" Stringer Bead Pipeline Wire Brush (stainless steel), Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 19.97, Product Total Price: 19.97\|Product ID: 715, Product Qty: 20, Product SKU: MET655334000, Product Name: Metabo Original Slicer 5" x .040" x 7/8" A60TZ T1 Cut-Off Wheel 655334000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.20, Product Total Price: 24.00\|Product ID: 746, Product Qty: 20, Product SKU: F45-CG-80, Product Name: XP Flap Disc Ceramic Grain 4-1/2" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 80 Grit, Product Unit Price: 2.85, Product Total Price: 57.00\|Product ID: 1912, Product Qty: 1, Product SKU: RF5-80CG, Product Name: 5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 80, Product Unit Price: 18.99, Product Total Price: 18.99 | 2/20/2015<br>3/19/2015<br>4/10/2015<br>5/13/2015<br>6/19/2015<br>8/31/2015<br>9/3/2015<br>10/12/2015<br>3/23/2016<br>5/9/2016<br>6/3/2016<br>8/17/2016<br>12/15/2016<br>6/14/2017<br>12/1/2017<br>5/31/2018<br>8/24/2018<br>9/25/2018<br>11/6/2018<br>2/4/2019<br>3/26/2019<br>6/26/2019<br>7/30/2019<br>5/19/2020<br>8/24/2021 | Egg Harbor Township, NJ | 4-1/2" x 7/8" Flap Disc for Grinding Aluminum<br>4.5" x .250" x 7/8" A24N T27 Grinding Wheel \| Sait 20060<br>7" x 7/8" Ceramic Grain Flap Discs<br>7" x 7/8" Ceramic Grain Flap Discs<br>4-1/2" x 7/8" Ceramic Flap Disc \| Type 29 (Conical)<br>5" x .045" x 7/8" A60S T1 Cut-Off Wheel \| Sait 23103<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45S080CP<br>4.5" x 7/8" Flap Disc for Aluminum Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040AP<br>5" x 1/4" x 7/8" A24R T27 Grinding Wheel \| Sait 20073<br>5" x .045" x 7/8" A60S T1 Cut-Off Wheel \| Sait 23103<br>5" Hook & Loop Medium Surface Conditioning Disc \| Bibielle SCD121<br>5" Hook & Loop Medium Surface Conditioning Disc \| Bibielle SCD121<br>3/4" End Brush Crimped Type (Stainless Steel)<br>4-1/2" x 5/8-11 AVOS SpeedLok Back-up Pads \| Norton 636425029854<br>5" x .045" x 7/8" A60S T1 Cut-Off Wheel \| Sait 23103<br>4-1/2" x 5/8-11" Knot Wheel Wire Brush (stainless steel)<br>5" x .045" x 7/8" A60S T1 Cut-Off Wheel \| Sait 23103<br>4" x .012" x 1/4" Shank Mounted Crimped Wire Wheel Brush (Stainless Steel)<br>5" Hook & Loop Medium Surface Conditioning Disc \| Lehigh Valley HL50NW-MED<br>Welding Clamp \| Strong Hand UD65-C3<br>5" Hook & Loop Medium Surface Conditioning Disc \| Lehigh Valley HL50NW-MED<br>5" x .045" x 7/8" A60S T1 Cut-Off Wheel \| Sait 23103<br>4.5" x 1/4" x 7/8" A24N T27 Grinding Wheel \| Sait 20060<br>4-1/2" Hook & Loop Medium Surface Conditioning Disc \| Lehigh Valley HL45NW-MED<br>4-1/2" Hook & Loop Medium Surface Conditioning Disc \| Lehigh Valley HL45NW-MED |
| Cohen Adi | 8/16/2022 | Inglewood, CA | Product ID: 1908, Product Qty: 4, Product SKU: RF4.5VSM-60, Product Name: 4.5" x 7/8" Zirconia Resin Fiber Discs VSM (Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 60, Product Unit Price: 11.99, Product Total Price: 47.96\|Product ID: 2801, Product Qty: 4, Product SKU: UA23324, Product Name: United Abrasives SAIT 23324 4-1/2x.045x7/8 Z-Tech High Performance Cut-Off Wheels, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 2.09, Product Total Price: 8.36 | 7/20/2020<br>11/21/2020<br>2/9/2021<br>2/23/2021<br>3/12/2021<br>4/13/2021<br>8/31/2021 | Inglewood, CA | 6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) \| LVA HP-MAROON<br>3-1/2" x 15-1/2" Coarse Surface Conditioning Belt<br>3-1/2" x 15-1/2" Zirconia Sanding Belt \| 60 grit Zirconia w/ G.A. \| LVA<br>4-1/2" x 1/8" x 7/8" Cotton Fiber Grinding Wheel (A36GFX) \| Rex-Cut 245002<br>6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) \| LVA HP-MAROON<br>4.5" x 7/8" Premium Resin Fiber Discs (Box Qty: 25) \| 50 Grit Zirconia \| LVA RF45ZA-050LVA<br>4.5" x 7/8" Premium Resin Fiber Discs (Box Qty: 25) \| 50 Grit Zirconia \| LVA RF45ZA-050LVA |
| Collett Christopher | 7/4/2023<br>7/18/2022<br>12/18/2023 | North Branford, CT | Product ID: 746, Product Qty: 100, Product SKU: F45-CG-60, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 2.85, Product Total Price: 285.00\|Product ID: 746, Product Qty: 30, Product SKU: F45-CG-40, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.85, Product Total Price: 85.50\|Product ID: 807, Product Qty: 8, Product SKU: IND6040, Product Name: Indasa 6" Solid Rhynostick PSA Discs (Box of 50) 40 Grit AO 60-40, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 14.99, Product Total Price: 119.92\|Product ID: 2802, Product Qty: 20, Product SKU: HP-6X9-M, Product Name: Hand Pads Non Woven 6" x 9" Maroon, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.57, Product Total Price: 11.40<br>and<br>Product ID: 403, Product Qty: 2, Product SKU: 452361, Product Name: 5/8" x 0.012 x 1/4" End Brush Crimped (Stainless ) \| Lessmann 452361, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 6.15, Product Total Price: 12.30\|Product ID: 746, Product Qty: 50, Product SKU: F45-CG-60, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 2.85, Product Total Price: 142.50<br>and<br>Product ID: 746, Product Qty: 100, Product SKU: F45-CG-60, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 2.85, Product Total Price: 285.00\|Product ID: 746, Product Qty: 50, Product SKU: F45-CG-40, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.85, Product Total Price: 142.50\|Product ID: 807, Product Qty: 7, Product SKU: IND6040, Product Name: Indasa 6" Solid Rhynostick PSA Discs (Box of 50) 40 Grit AO 60-40, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 14.99, Product Total Price: 104.93\|Product ID: 985, Product Qty: 20, Product SKU: F45-ZC-12-1, Product Name: XP Flap Disc 4- | 6/18/2015<br>6/24/2015<br>12/21/2015<br>2/23/2016<br>4/25/2016<br>5/21/2016<br>7/1/2016<br>7/8/2016<br>8/19/2016<br>10/17/2016<br>11/4/2016<br>12/26/2016<br>3/21/2017<br>7/11/2017<br>10/11/2017<br>9/13/2018<br>2/25/2019<br>4/9/2019<br>6/17/2019<br>2/13/2020<br>6/26/2020<br>11/25/2020<br>3/22/2021<br>5/14/2021 | North Branford, CT | 3/4" End Brush Knot Type (Stainless Steel)<br>3/4" End Brush Knot Type (Stainless Steel)<br>6" x 9" Hand Pad Non-Woven Medium Duty Blending S/C (Black / Dark Grey) \| LVA HP-BLACK<br>6" x 9" Hand Pad Non-Woven Heavy Duty A/O Coarse (Brown / Tan) \| LVA HP-BROWN<br>6" x 9" Hand Pad Non-Woven Medium Duty Blending S/C (Black / Dark Grey) \| LVA HP-BLACK<br>6" x 9" Hand Pad Non-Woven Medium Duty Blending S/C (Black / Dark Grey) \| LVA HP-BLACK<br>6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) \| LVA HP-MAROON<br>7" x 7/8" Resin Fiber Discs (Box Qty: 25) Unbranded \| 36 Grit Zirconia \| VSM 148254<br>6" x 9" Hand Pad Non-Woven Heavy Duty A/O Coarse (Brown / Tan) \| LVA HP-BROWN<br>6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) \| LVA HP-MAROON<br>4.5" x 1/4" x 7/8" A24R T27 Grinding Wheel \| Metabo Long Life 616307000<br>6" Solid Rhynostick PSA Discs (Box of 50) \| 40 Grit AO \| Indasa 60-40<br>6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) \| LVA HP-MAROON<br>6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) \| LVA HP-MAROON<br>Locking C-Clamp Pliers \| Strong Hand PR115S<br>4-1/2 x 7/8" Unitized Disc with Fiberglass Backing \| 4A Coarse \| 120 Grit \| Wendt Abrasives 245814<br>6" Solid Rhynostick PSA Discs (Box of 50) \| 40 Grit AO \| Indasa 60-40<br>6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) \| LVA HP-MAROON<br>6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) \| LVA HP-MAROON<br>6" x 9" Hand Pad Non-Woven Heavy Duty A/O Coarse (Brown / Tan) \| LVA HP-BROWN<br>6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) \| LVA HP-MAROON<br>6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) \| LVA HP-MAROON<br>1 x 1 x 1/4 In. Shank Interleaf Flap Wheel \| Medium / 80 Grit \| Wendt 117185<br>6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) \| LVA HP-MAROON |
| Conrad Terry | 2/17/2024 | Souix Falls, ND | Product ID: 844, Product Qty: 2, Product SKU: IND55120, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 120 Grit AO \| Indasa 55-120, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.90, Product Total Price: 23.80\|Product ID: 903, Product Qty: 3, Product SKU: IND55180, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 180 Grit AP \| Indasa 55-180, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.90, Product Total Price: 35.70\|Product ID: 914, Product Qty: 2, Product SKU: IND55220, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 220 Grit AP \| Indasa 55-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.90, Product Total Price: 23.80 | 9/23/2019 | Souix Falls, ND | 6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) \| LVA HP-MAROON |
| Contarino Salvatore | 2/1/2024 | Lockport, IL | Product ID: 746, Product Qty: 20, Product SKU: F45-CG-40, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.85, Product Total Price: 57.00 | 6/13/2015<br>3/7/2016<br>9/4/2016<br>5/24/2017<br>5/15/2018<br>10/11/2018<br>5/1/2019<br>3/19/2020<br>6/29/2020<br>6/5/2021 | Lockport, IL | 4-1/2" x 7/8" Ceramic Flap Disc \| Type 29 (Conical)<br>2" Quick Change Surface Conditioning Disc (Box Qty: 50) \| Type R \| Very Fine \| Bibielle DR1332<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP |
| Corman Greg | 3/4/2022 | Tuscon, AZ | Product ID: 898, Product Qty: 1, Product SKU: B-6X48AO-60, Product Name: 6 X 48 INCH ALUMINUM OXIDE SANDING BELTS, 2 PACK, Product Weight: 1.0000, Product Variation Details: Choose Aluminum Oxide Grit: 60 Grit, Product Unit Price: 21.99, Product Total Price: 21.99\|Product ID: 2067, Product Qty: 25, Product SKU: XT6-45-1, Product Name: 4-1/2" X .024" X 7/8" Thinnest Cut Off Wheel Offered in the USA, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.20, Product Total Price: 30.00 | 2/13/2015<br>8/7/2015<br>9/4/2020 | Tuscon, AZ | 4-1/2" x 7/8" Zirconia Jumbo/High Density Flap Disc \| Type 27 (Flat)<br>2" x 1" on 1/4" Shaft Mounted Interleaf Flap Wheel (Pack of 5) \| P60 Grit \| Bibielle FWI-2x1x1/4 P60<br>4.5" x .045" x 7/8" Z60S T1 Cut-Off Wheel \| Sait Z-Tech 23324 |
| Cox Travis | 4/21/2023<br>10/24/2022 | Brawley, CA | Product ID: 1873, Product Qty: 50, Product SKU: CW45-045DC, Product Name: 4-1/2" X 7/8" X .045" Cutting Wheel T27 Depressed Center, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.90, Product Total Price: 45.00\|Product ID: 2800, Product Qty: 50, Product SKU: UA23334, Product Name: United Abrasives SAIT 23334 4-1/2x.045x7/8 Z-Tech High Performance Cut-Off Wheels, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.99, Product Total Price: 99.50<br>and<br>Product ID: 2065, Product Qty: 50, Product SKU: FJ45-40ZF, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.75, Product Total Price: 137.50\|Product ID: 2065, Product Qty: 50, Product SKU: FJ45-60ZF, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 2.75, Product Total Price: 137.50\|Product ID: 2800, Product Qty: 100, Product SKU: UA23334, Product Name: United Abrasives SAIT 23334 4-1/2x.045x7/8 Z-Tech High Performance Cut-Off Wheels, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.99, Product Total Price: 199.00\|Product ID: 2801, Product Qty: 50, Product SKU: UA23324, Product Name: United Abrasives SAIT 23324 4-1/2x.045x7/8 Z-Tech High Performance Cut-Off Wheels, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 2.09, Product Total Price: 104.50 | 5/23/2016<br>2/14/2017<br>4/28/2017<br>10/13/2017<br>11/3/2017<br>11/21/2018<br>4/8/2019<br>4/20/2019<br>3/18/2020<br>2/3/2021 | Brawley, CA | 4.5" x .045" x 7/8" T27 Cut-Off Wheel \| Sait Saitech 22072<br>4.5" x .045" x 7/8" T27 Cut-Off Wheel \| Sait Saitech 22072<br>4.5" x .045" x 7/8" Z60S T27 Cut-Off Wheel \| Sait Z-Tech 23334<br>5" x 1/4" x 7/8" A24R T27 Grinding Wheel \| Sait 20073<br>4.5" x .045" x 7/8" T27 Cut-Off Wheel \| Sait Saitech 22072<br>4.5" x .045" x 7/8" T27 Cut-Off Wheel \| Sait Saitech 22072<br>4.5" x .045" x 7/8" T27 Cut-Off Wheel \| Sait Saitech 22072<br>4.5" x .045" x 7/8" T27 Cut-Off Wheel \| Sait Saitech 22072<br>4.5" x .045" x 7/8" T27 Cut-Off Wheel \| Sait Saitech 22072<br>4.5" x .045" x 7/8" Z60S T27 Cut-Off Wheel \| Sait Z-Tech 23334 |
| CUPER ERIC | 4/12/2023<br>6/21/2022<br>9/22/2022 | Easton, PA | Product ID: 1911, Product Qty: 2, Product SKU: RF45-CG-36, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 36, Product Unit Price: 23.99, Product Total Price: 47.98\|Product ID: 1911, Product Qty: 2, Product SKU: RF45-CG-60, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 60, Product Unit Price: 23.99, Product Total Price: 47.98\|Product ID: 1911, Product Qty: 2, Product SKU: RF45-CG-80, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 80, Product Unit Price: 23.99, Product Total Price: 47.98<br>and<br>Product ID: 972, Product Qty: 25, Product SKU: B-1/4 X 18AO-60, Product Name: 1/4 X 18 INCH ALUMINUM OXIDE AIR FILE SANDING BELTS, 20 PACK, Product Weight: 1.0000, Product Variation Details: Choose Aluminum Oxide Grit: 60 Grit, Product Unit Price: 11.00, Product Total Price: 275.00<br>and<br>Product ID: 733, Product Qty: 6, Product SKU: IND52220, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 220 Grit AP \| Indasa 52-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 71.70\|Product ID: 740, Product Qty: 6, Product SKU: IND52400, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 400 Grit AP \| Indasa 52-400, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 71.70 | 5/13/2015<br>5/29/2015<br>11/16/2016<br>10/17/2018<br>9/14/2020<br>10/15/2020 | Easton, PA | 4-1/2" x 7/8" Surface Preparation Wheel (PKG QTY: 10) \| Fine Grit (Maroon) \| Pearl Abrasives NW45MF<br>4.5" Rubber Backing Pad w/ Nut for Resin Fiber Discs \| LVA RFBP45R<br>4.5" x 7/8" Resin Fiber Discs (Box Qty: 25) Unbranded \| 36 Grit AO \| VSM 148242<br>4.5" x 7/8" Premium Resin Fiber Discs (Box Qty: 25) \| 50 Grit AO \| LVA RF45AO-050LVA<br>4.5" x 7/8" Premium Resin Fiber Discs (Box Qty: 25) \| 60 Grit Zirconia \| LVA RF45ZA-060LVA<br>4.5" x 7/8" Premium Resin Fiber Discs (Box Qty: 25) \| 120 Grit Zirconia \| LVA RF45ZA-120LVA |
| debowski karol | 2/14/2024 | Mespath, NY | Product ID: 422, Product Qty: 50, Product SKU: 482218, Product Name: 2-3/4" x .020" x 5/8-11" Twist Knot Cup Wire Brush (Steel) \| Lessmann 482218, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 5.20, Product Total Price: 260.00\|Product ID: 985, Product Qty: 12, Product SKU: F45-ZC-60-1, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 60 Grit, Product Unit Price: 1.99, Product Total Price: 23.88\|Product ID: 2026, Product Qty: 12, Product SKU: FT45-ZF-60, Product Name: XP Flap Disc 4-1/2" Zirconia Threaded 5/8-11 Trimmable Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Discs Grit Selection: 60 Grit, Product Unit Price: 2.39, Product Total Price: 28.68 | 3/12/2019<br>11/12/2020 | Maspeth, NY | 4.5" x 5/8"-11 Threaded Ceramic Flap Disc Type 29 Conical \| 60 Grit T29 \| LVA CFCTS45S060CP<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 60 Grit T29 \| LVA CFCAS45S060ZX |

<table>
<tr><td>disante doug</td><td>10/5/2024<br>6/13/2024<br>6/17/2024<br>4/18/2024<br>6/20/2023<br>5/21/2024<br>7/24/2023<br>7/28/2023<br>6/30/2023<br>11/30/2022</td><td>Leymone, PA</td><td>Product ID: 2063, Product Qty: 100, Product SKU: F45-ZF-40, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 1.99, Product Total Price: 199.00<br>and<br>Product ID: 2063, Product Qty: 150, Product SKU: F45-ZF-40, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 1.99, Product Total Price: 298.50<br>and<br>Product ID: 2795, Product Qty: 100, Product SKU: UA23106, Product Name: United Abrasives SAIT 23106, Cutting Wheel, 6" x .045" x 7/8" Type-1 A60S, 50/box, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 2.08, Product Total Price: 208.00<br>and<br>Product ID: 2063, Product Qty: 100, Product SKU: F45-ZF-40, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 1.99, Product Total Price: 199.00<br>and<br>Product ID: 2063, Product Qty: 20, Product SKU: F45-ZF-40, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 1.99, Product Total Price: 39.80|Product ID: 2063, Product Qty: 50, Product SKU: F45-ZF-120, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 120 Grit, Product Unit Price: 1.99, Product Total Price: 99.50<br>and<br>Product ID: 2063, Product Qty: 50, Product SKU: F45-ZF-80, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 80 Grit, Product Unit Price: 1.99, Product Total Price: 99.50<br>and<br>Product ID: 2063, Product Qty: 70, Product SKU: F45-ZF-40, Product Name: XP Flap Disc 4-1/2" X</td><td>10/8/2019<br>11/6/2019<br>11/26/2019<br>12/23/2019<br>2/7/2020<br>2/7/2020<br>2/18/2020<br>3/5/2020<br>4/10/2020<br>6/19/2020<br>6/23/2020<br>7/16/2020<br>8/5/2020<br>9/1/2020<br>9/4/2020<br>10/6/2020<br>10/14/2020<br>10/28/2020<br>11/13/2020<br>11/23/2020<br>12/10/2020<br>1/4/2021<br>2/16/2021<br>4/12/2021<br>4/28/2021<br>6/1/2021<br>6/30/2021<br>7/7/2021</td><td>Lemoyne, PA</td><td>6" x .045" x 7/8" A60XL T1 Cut-Off Wheel | Metabo Long Life Original Slicer 655344000<br>4.5" Plastic Backing Pad w/ Nut for Resin Fiber Discs | LVA RFBP45P<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>6" x .045" x 7/8" A60XL T1 Cut-Off Wheel | Metabo Long Life Original Slicer 655344000<br>2" Quick Change Sanding Disc (Box Qty: 100) | Type R | 40 Grit Ceramic w/ G.A. | LVA RD20CP-40<br>1/2" x 18" Aluminum Dynafile Oxide Belt (PKG QTY: 10) | 180 Grit AO | Dynabrade 90244<br>2-3/4" x .020" x 3/8-24" Twist Knot Cup Wire Brush (Steel) | Lessmann 482219<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>6" x .045" x 7/8" A60XL T1 Cut-Off Wheel | Metabo Long Life Original Slicer 655344000<br>9" x 1/4" x 5/8"-11 A24R T27 Grinding Wheel | Metabo Long Life 655784000<br>4-1/2" Hook & Loop Coarse Surface Conditioning Disc | Lehigh Valley HL45NW-CRS<br>1/2" x 24" Zirconia Sanding Belt | 80 grit Zirconia w/ G.A. | LVA<br>6" x 1/4" x 7/8" A24R T27 Grinding Wheel | Metabo Long Life 616319000<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>1" Dia. x 3/8" W Contact Arm Assembly (Radiused Rubber Wheel) | Loose Belt Application | Dynabrade 11204<br>4.5" x 7/8" Premium Resin Fiber Discs (Box Qty: 25) | 60 Grit AO | LVA RF45AO-060LVA<br>6" x 1/4" x 7/8" A24R T27 Grinding Wheel | Metabo Long Life 616319000<br>6" x .045" x 7/8" A60XL T1 Cut-Off Wheel | Metabo Long Life Original Slicer 655344000<br>4.5" Plastic Backing Pad w/ Nut for Resin Fiber Discs | LVA RFBP45P<br>W 1100-115 (601236420) 4-1/2" Angle Grinder | Metabo<br>6" x 1/4" x 7/8" A24R T27 Grinding Wheel | Metabo Long Life 616319000<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>6" x 1/4" x 7/8" A24R T27 Grinding Wheel | Metabo Long Life 616319000<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>6" x 1/4" x 7/8" A24R T27 Grinding Wheel | Metabo Long Life 616319000<br>6" x .045" x 7/8" A60XL T1 Cut-Off Wheel | Metabo Long Life Original Slicer 655344000</td></tr>
<tr><td>Dixon Keith</td><td>6/4/2022</td><td>Tulsa, OK</td><td>Product ID: 2066, Product Qty: 10, Product SKU: FJ45-60ZC, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 2.75, Product Total Price: 27.50</td><td>2/20/2015<br>10/13/2015<br>11/19/2015<br>12/8/2015<br>3/3/2016</td><td>Tulsa, OK</td><td>3/4" End Brush Crimped Type (Steel)<br>4-1/2" x 7/8" Non-Woven Fiberglass Backed T27 Clean & Strip Disc (Blue / Extra Coarse)<br>4-1/2" x 7/8" Non-Woven Fiberglass Backed T27 Clean & Strip Disc (Blue / Extra Coarse)<br>4-1/2" Hook & Loop Medium Surface Conditioning Disc | Bibielle SCD111<br>6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) | LVA HP-MAROON</td></tr>
<tr><td>Donato Christopher</td><td>7/19/2023</td><td>Newburgh, NY</td><td>Product ID: 2065, Product Qty: 60, Product SKU: FJ45-60ZF, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 2.75, Product Total Price: 165.00</td><td>12/1/2015<br>12/16/2015<br>2/10/2016<br>3/14/2016<br>7/22/2016<br>9/9/2016<br>9/26/2016<br>10/13/2016<br>11/3/2016<br>11/10/2016<br>11/10/2016<br>11/21/2016<br>11/29/2016<br>12/21/2016<br>10/4/2017<br>10/25/2017<br>12/11/2017<br>7/27/2018<br>8/24/2018<br>11/1/2018<br>2/20/2019<br>3/5/2019<br>6/3/2019<br>7/16/2019<br>9/10/2019<br>3/9/2020<br>5/8/2020<br>8/27/2020</td><td>Newburgh, NY</td><td>6" x 1/4" x 7/8" A24R T27 Grinding Wheel | Sait 20079<br>6" x 1/8" x 7/8" A24R T27 Pipeline Wheel | Sait 22042<br>1" x 1" on 1/4" Shaft Mounted Flap Wheel (Box of 10) | 60 Grit Aluminum Oxide | Bibielle FW-1x1x1/4 60<br>6" x 1/4" x 7/8" A24R T27 Grinding Wheel | Sait 20079<br>6" x 7/8" Zirconia Flap Disc Type 27 Flat | 60 Grit T27 | LVA CFFAS60S060ZX<br>6" x 1/4" x 7/8" A24R T27 Grinding Wheel | Sait 20079<br>6" x 1/4" x 7/8" A24R T27 Grinding Wheel | Sait 20079<br>1 x 1 x 1/4 Mounted Flap Wheel | 60 Grit Aluminum Oxide | LVA FW100100B060AO<br>6" x 1/4" x 7/8" A24R T27 Grinding Wheel | Sait 20079<br>6" x 1/4" x 7/8" A24R T27 Grinding Wheel | Sait 20079<br>4.5" x 1/8" x 7/8" A24R T27 Pipeline Wheel | Sait 22030<br>4.5" x 1/8" x 7/8" A24R T27 Pipeline Wheel | Sait 22030<br>3 x 1 x 1/4 Mounted Flap Wheel | 60 Grit Aluminum Oxide | LVA FW300100B060AO<br>6" x 1/4" x 7/8" A24R T27 Grinding Wheel | Sait 20079<br>2 x 1 x 1/4 Mounted Flap Wheel | 60 Grit Aluminum Oxide | LVA FW200100B060AO<br>1 x 1 x 1/4 Mounted Flap Wheel | 60 Grit Aluminum Oxide | LVA FW100100B060AO<br>3 x 1 x 1/4 Mounted Flap Wheel | 60 Grit Aluminum Oxide | LVA FW300100B060AO<br>2 x 1 x 1/4 Mounted Flap Wheel | 80 Grit Aluminum Oxide | LVA FW200100B080AO<br>2 x 1 x 1/4 Mounted Flap Wheel | 80 Grit Aluminum Oxide | LVA FW200100B080AO<br>1 x 1 x 1/4 Mounted Flap Wheel | 80 Grit Aluminum Oxide | LVA FW100100B080AO<br>3 x 1 x 1/4 Mounted Flap Wheel | 60 Grit Aluminum Oxide | LVA FW300100B060AO<br>6" x 7/8" Zirconia Flap Disc Type 27 Flat | 60 Grit T27 | LVA CFFAS60S060ZX<br>1 x 1 x 1/4 Mounted Flap Wheel | 60 Grit Aluminum Oxide | LVA FW100100B060AO<br>6" x 7/8" Zirconia Flap Disc Type 27 Flat | 60 Grit T27 | LVA CFFAS60S060ZX<br>1 x 1 x 1/4 Mounted Flap Wheel | 60 Grit Aluminum Oxide | LVA FW100100B060AO<br>6" x 7/8" Zirconia Flap Disc Type 27 Flat | 60 Grit T27 | LVA CFFAS60S060ZX<br>6" x 1/8" x 7/8" A24R T27 Pipeline Wheel | Sait 22042<br>6" x 7/8" Zirconia Flap Disc Type 27 Flat | 60 Grit T27 | LVA CFFAS60S060ZX</td></tr>
<tr><td>Dorman Chris</td><td>8/4/2022<br>5/16/2023<br>3/24/2022</td><td>Port St. Joe, FL</td><td>Product ID: 2063, Product Qty: 50, Product SKU: F45-ZF-60, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 1.99, Product Total Price: 99.50|Product ID: 2063, Product Qty: 30, Product SKU: F45-ZF-40, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 1.99, Product Total Price: 59.70<br>and<br>Product ID: 705, Product Qty: 5, Product SKU: MET616308000, Product Name: Metabo Long Life 5" x 1/4" x 7/8" A24R T27 Grinding Wheel 616308000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 2.09, Product Total Price: 10.45|Product ID: 2063, Product Qty: 40, Product SKU: F45-ZF-60, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 1.99, Product Total Price: 79.60|Product ID: 2063, Product Qty: 30, Product SKU: F45-ZF-40, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 1.99, Product Total Price: 59.70|Product ID: 2063, Product Qty: 5, Product SKU: F45-ZF-120, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 120 Grit, Product Unit Price: 1.99, Product Total Price: 9.95|Product ID: 2273, Product Qty: 10, Product SKU: FW-1-1/2X1X1/4-60C, Product Name: Wendt Premium Ceramic Flap Wheel 1-1/2" x 1" x 1/4" (sold in box of ten), Product Weight: 1.0000, Product Variation Details: Flap Wheel Grit Selection: 60 Grit, Product Unit Price: 10.00, Product Total Price: 100.00<br>and<br>Product ID: 2063, Product Qty: 2, Product SKU: F45-ZF-60, Product Name: XP Flap Disc 4-1/2" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 1.99, Product Total Price: 3.98|Product ID: 2064, Product Qty: 20, Product SKU: F50-ZC-60, Product Name: XP Flap Disc 5" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 2.35, Product Total Price: 47.00</td><td>2/15/2018<br>8/11/2017<br>6/27/2018<br>3/5/2019</td><td>Port St. Joe, FL</td><td>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 60 Grit T27 | LVA CFFAS45S060ZX<br>4-1/2" x 7/8" Felt Polishing Flap Disc D3/H25 | Wendt Abrasives 245616<br>4.5" x 1/4" x 7/8" A24R T27 Grinding Wheel | Metabo Long Life 616307000</td></tr>
<tr><td>Duckworth Linda</td><td>7/20/2022</td><td>West Orange, NJ</td><td>Product ID: 729, Product Qty: 3, Product SKU: IND60150, Product Name: Indasa 6" Solid Rhynostick PSA Discs (Box of 100) 150 Grit AO Plus Indasa 60-150, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 21.59, Product Total Price: 64.77|Product ID: 747, Product Qty: 2, Product SKU: IND3A150, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) | 150 Grit 3A-150, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 19.75, Product Total Price: 39.50|Product ID: 751, Product Qty: 3, Product SKU: IND3A320, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 320 Grit 3A-320, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 19.75, Product Total Price: 59.25|Product ID: 752, Product Qty: 5, Product SKU: IND3A180, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 180 Grit 3A-180, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 19.75, Product Total Price: 98.75|Product ID: 782, Product Qty: 4, Product SKU: IND60120, Product Name: Indasa 6" Solid Rhynostick PSA Discs (Box of 100) 120 Grit AO 60-120, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 21.59, Product Total Price: 86.36|Product ID: 796, Product Qty: 2, Product SKU: IND60180, Product Name: Indasa 6" Solid Rhynostick PSA Discs (Box of 100) 180 Grit AO Plus 60-180, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 21.59, Product Total Price: 43.18</td><td>1/22/2016<br>2/3/2016<br>9/19/2016<br>10/17/2016<br>12/8/2016<br>2/2/2017<br>3/31/2017<br>10/16/2017<br>1/5/2018<br>5/10/2018<br>9/19/2018<br>2/1/2019<br>11/7/2019<br>1/14/2021</td><td>West Orange, NJ</td><td>6" Solid Rhynostick PSA Discs (Box of 100) | 150 Grit AO Plus | Indasa 60-150<br>9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) | 320 Grit | Indasa 3A-320<br>6" Solid Rhynostick PSA Discs (Box of 100) | 150 Grit AO Plus | Indasa 60-150<br>9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) | 320 Grit | Indasa 3A-320<br>6" Solid Rhynostick PSA Discs (Box of 100) | 150 Grit AO Plus | Indasa 60-150<br>6" Solid Rhynostick PSA Discs (Box of 100) | 120 Grit AO | Indasa 60-120<br>6" Solid Rhynostick PSA Discs (Box of 100) | 150 Grit AO Plus | Indasa 60-150<br>6" Solid Rhynostick PSA Discs (Box of 100) | 120 Grit AO | Indasa 60-120<br>6" Solid Rhynostick PSA Discs (Box of 100) | 100 Grit AO | Indasa 60-100<br>6" Solid Rhynostick PSA Discs (Box of 100) | 180 Grit AO Plus | Indasa 60-180<br>6" Solid Rhynostick PSA Discs (Box of 100) | 320 Grit AO Plus | Indasa 60-320<br>6" Solid Rhynostick PSA Discs (Box of 100) | 150 Grit AO Plus | Indasa 60-150<br>9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) | 180 Grit | Indasa 3A-180<br>9" x 11" Waterproof Finishing Sheets P1000 Grit (Box of 50) | Mirka 21-104-P1000</td></tr>
<tr><td>Duke Jonathan (Bold MFG/Bold MFG & Supply)</td><td>7/12/2023</td><td>Austin, TX</td><td>Product ID: 541, Product Qty: 8, Product SKU: MET623484000, Product Name: 4 x 4 x 3/4 In. Quad-Keyway Interleaf Flap Wheel Drum / Roll | 80 Grit Aluminum Oxide | Metabo 623484000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 39.99, Product Total Price: 319.92</td><td>9/20/2017<br>10/16/2017<br>11/8/2017<br>11/30/2017<br>1/8/2018<br>1/19/2018<br>1/25/2018<br>3/6/2018<br>3/14/2018<br>3/15/2018<br>5/16/2018<br>6/11/2018<br>8/28/2018</td><td>Austin, TX</td><td>4.5" x 7/8" Resin Fiber Discs (Box Qty: 25) Unbranded | 36 Grit Ceramic | VSM 148497<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical | 40 Grit T29 | LVA CFCAS45S040ZX<br>4.5" x 1/4" x 7/8" A24T T27 Grinding Wheel | Sait 20065<br>4-1/2" Hook & Loop Medium Surface Conditioning Disc | Lehigh Valley HL45NW-MED<br>3-1/2" x .020" x 5/8-11 Twist Knot Cup Wire Brush (Steel) | Lessmann 485238<br>2" Mandrel Quick Change Disc Holder (Roloc Compatible) | Type S<br>2" Mandrel Quick Change Disc Holder (Roloc Compatible) | Type R<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical | 40 Grit T29 | LVA CFCAS45S040ZX<br>2" Quick Change Surface Conditioning Disc (Box Qty: 50) | Type R | Medium | Lehigh Valley RD20NW-MED<br>2" Mandrel Quick Change Disc Holder (Roloc Compatible) | Type R<br>4.5" x 7/8" Premium Resin Fiber Discs (Box Qty: 25) | 60 Grit Ceramic | LVA RF45CA-060LVA<br>6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) | LVA HP-MAROON<br>2" Quick Change Sanding Disc (Box Qty: 100) | Type R | 60 Grit Ceramic w/ G.A. | LVA RD20CP-60</td></tr>
</table>

| | | | | | | |
|---|---|---|---|---|---|---|
| Edwards Rob | 5/22/2024<br>10/30/2023 | Holly Ridge, NC | Product ID: 717, Product Qty: 100, Product SKU: MET655339000, Product Name: Metabo Original Slicer 6" x .040" x 7/8" A60TZ T1 Cut-Off Wheel 655339000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.55, Product Total Price: 155.00\|Product ID: 973, Product Qty: 2, Product SKU: B-1/2 X 18AO-40, Product Name: 1/2 X 18 INCH ALUMINUM OXIDE AIR FILE SANDING BELTS, 20 PACK, Product Weight: 1.0000, Product Variation Details: Choose Aluminum Oxide Grit: 40 Grit, Product Unit Price: 24.19, Product Total Price: 48.38\|Product ID: 985, Product Qty: 100, Product SKU: F45-ZC-40-1, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 40 Grit, Product Unit Price: 1.99, Product Total Price: 199.00\|Product ID: 2818, Product Qty: 100, Product SKU: F45-KK732X-60, Product Name: XP Flap Disc 4-1/2" X 7/8" With Stearate Coating for Aluminum, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 60 Grit, Product Unit Price: 2.59, Product Total Price: 259.00<br>and<br>Product ID: 718, Product Qty: 100, Product SKU: MET655344000, Product Name: Metabo Long Life Original Slicer 6" x .045" x 7/8" A60XL T1 Cut-Off Wheel 655344000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.59, Product Total Price: 159.00\|Product ID: 973, Product Qty: 2, Product SKU: B-1/2 X 18AO-40, Product Name: 1/2 X 18 INCH ALUMINUM OXIDE AIR FILE SANDING BELTS, 20 PACK, Product Weight: 1.0000, Product Variation Details: Choose Aluminum Oxide Grit: 40 Grit, Product Unit Price: 24.19, Product Total Price: 48.38\|Product ID: 985, Product Qty: 100, Product SKU: F45-ZC-40-1, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 40 Grit, Product Unit Price: 1.99, Product Total Price: 199.00\|Product ID: 2818, Product Qty: 60, Product SKU: F45-KK732X-60, Product Name: XP Flap Disc 4-1/2" X 7/8" With Stearate Coating for Aluminum, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 60 Grit, Product Unit Price: 2.59, Product Total Price: 155.40 | 11/7/2016<br>3/5/2017 | Holley Ridge, NC | 14" x 3/32" x 1" A30R T1 \| Metabo Long Life Original Slicer 616338000<br>4.5" x 7/8" Flap Disc for Aluminum Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040AP |
| Egan vince | 4/4/2022 | Norwood, CO | Product ID: 714, Product Qty: 10, Product SKU: MET655332000, Product Name: Metabo Long Life Original Slicer 4.5" x .045" x 7/8" A60XL T1 Cut-Off Wheel 655332000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.09, Product Total Price: 10.90\|Product ID: 1873, Product Qty: 10, Product SKU: CW45-045DC, Product Name: 4-1/2" X 7/8" X .045" Cutting Wheel T27 Depressed Center, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.75, Product Total Price: 7.50 | 6/12/2017<br>4/29/2018<br>4/19/2020<br>5/16/2020 | Norwood, CO | Aluminum Buffing Wheel Compound Bar \| Formax 515-104<br>4" x .045" x 5/8" A60S T1 Cut-Off Wheel \| Sait 23099<br>4" x .045" x 5/8" A60S T1 Cut-Off Wheel \| Sait 23099<br>4" x 5/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS40S040ZX |
| Estes W.C. | 5/2/2024 | Elgin, TX | Product ID: 744, Product Qty: 3, Product SKU: IND50220, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 220 Grit AO Plus 50-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.99, Product Total Price: 56.97\|Product ID: 811, Product Qty: 3, Product SKU: IND50100, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 100 Grit AO 50-100, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.99, Product Total Price: 56.97 | 8/17/2015<br>11/22/2016<br>4/26/2018<br>4/2/2020<br>7/22/2021 | Elgin, TX | 6" Solid Rhynostick PSA Discs (Box of 100) \| 100 Grit AO \| Indasa 60-100<br>6" Solid Rhynostick PSA Discs (Box of 100) \| 100 Grit AO \| Indasa 60-100<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 100 Grit AO \| Indasa 50-100<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 100 Grit AO \| Indasa 50-100 |
| Fasula Greg | 7/12/2022 | Glendale, AZ | Product ID: 2795, Product Qty: 265, Product SKU: UA23106, Product Name: United Abrasives SAIT 23106, Cutting Wheel, 6" x .045" x 7/8" Type-1 A60S, 50/box, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.89, Product Total Price: 500.85 | 12/12/2016<br>1/4/2019<br>3/26/2021 | Glendale, AZ | 4.5" x .045" x 7/8" A60S T1 Cut-Off Wheel \| Sait 23101<br>4.5" x .045" x 7/8" A60S T1 Cut-Off Wheel \| Sait 23101<br>6" x .045" x 7/8"  T1 Cut-Off Wheel \| Sait Saitech 23182 |
| Fox Randy | 3/30/2022 | Hereford, AZ | Product ID: 716, Product Qty: 25, Product SKU: MET655335000, Product Name: Metabo Long Life Original Slicer 5" x .045" x 7/8" A60XL T1 Cut-Off Wheel 655335000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.29, Product Total Price: 32.25\|Product ID: 2063, Product Qty: 50, Product SKU: F45-ZF-40, Product Name: XP Flap Disc 4-1/2" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 1.99, Product Total Price: 99.50\|Product ID: 2065, Product Qty: 50, Product SKU: FJ45-40ZF, Product Name: XP Flap Disc 4-1/2" Zirconia Jumbo XL Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.75, Product Total Price: 137.50 | 10/14/2015<br>2/27/2017<br>11/13/2017<br>6/23/2018<br>11/17/2018<br>11/23/2018<br>7/11/2019<br>9/11/2019<br>2/5/2020<br>7/27/2020<br>10/31/2020<br>8/18/2021 | Hereford, AZ | 4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4" x 5/8" Zirconia Flap Disc Type 27 Flat \| 36 Grit T27 \| LVA CFFAS40S036ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4" x 5/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS40S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>6" x 5/8-11" Stringer Bead Pipeline Wire Brush (steel)<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX |
| Georgiades Jason | 10/11/2023<br>12/2/2024 | Hailey, ID | Product ID: 1911, Product Qty: 2, Product SKU: RF45-CG-24, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 24, Product Unit Price: 23.99, Product Total Price: 47.98\|Product ID: 1911, Product Qty: 3, Product SKU: RF45-CG-50, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 50, Product Unit Price: 23.99, Product Total Price: 71.97\|Product ID: 1911, Product Qty: 3, Product SKU: RF45-CG-80, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 80, Product Unit Price: 23.99, Product Total Price: 71.97<br>and<br>Product ID: 1911, Product Qty: 2, Product SKU: RF45-CG-24, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 24, Product Unit Price: 23.99, Product Total Price: 47.98 | 3/8/2016<br>5/5/2016<br>10/5/2016<br>12/13/2016<br>11/7/2017<br>2/5/2018<br>5/14/2018<br>5/14/2018<br>8/22/2018<br>2/7/2019<br>6/4/2019<br>10/30/2019<br>10/22/2020 | Hailey & Bellevue, ID | 4-1/2" x 7/8" Rex-Cut Max Flex Wheel \| RC-4-1/2MF<br>4.5" x 7/8" Resin Fiber Discs (Box Qty: 25) Unbranded \| 120 Grit Ceramic \| VSM 149132<br>1/2" x 18" Ceramic Grain Dynafile Belt (Pkg Qty: 10) \| 40 Grit CG<br>4.5" x 7/8" Resin Fiber Discs (Box Qty: 25) Unbranded \| 120 Grit Ceramic \| VSM 149132<br>4.5" x .045" x 7/8" A46N T1 Cut-Off Wheel \| Sait 23314<br>4"/3" x 2" x 5/8-11 Flaring Cup Wheel \| Type 11 \| Norton 66243510512<br>4.5" x 7/8" Premium Resin Fiber Discs (Box Qty: 25) \| 50 Grit Ceramic \| LVA RF45CA-050LVA<br>5" Hook & Loop Coarse Surface Conditioning Disc \| Lehigh Valley HL50NW-CRS<br>6" x .045" x 7/8"  T27 Cut-Off Wheel \| Sait Saitech 22082<br>4.5" x 7/8" Resin Fiber Discs (Pack Qty: 50) \| 36 Grit Ceramic \| VSM XF870 149134<br>4.5" x 7/8" Resin Fiber Discs (Pack Qty: 50) \| 120 Grit Ceramic Plus \| VSM XF885 149547<br>4.5" x 7/8" Premium Resin Fiber Discs (Box Qty: 25) \| 36 Grit Ceramic \| LVA RF45CA-036LVA<br>4.5" x 7/8" Resin Fiber Discs (Pack Qty: 50) \| 50 Grit Ceramic \| VSM XF870 149135 |
| Giles Jim | 4/11/2022 | Dundee, FL | Product ID: 2566, Product Qty: 4, Product SKU: DYN11074, Product Name: Dynabrade Contact Wheel Ass'y, 5/8" Dia. x 1/8" W x 3/8" I.D., Crown Face, 70 Duro Rubber, Product Weight: 25.0000, Product Variation Details: , Product Unit Price: 23.85, Product Total Price: 95.40 | 5/27/2021 | Dundee, FL | 4-1/2" x 1/8" x 7/8" Cotton Fiber Grinding Wheel (A36GFX) \| Rex-Cut 245002 |
| gill darren (Any Seven Offroad) | 6/15/2022<br>8/8/2022 | Castro Valley, CA | Product ID: 971, Product Qty: 1, Product SKU: B-1/2 X 24AO-60, Product Name: 1/2 X 24 INCH ALUMINUM OXIDE AIR FILE SANDING BELTS, 20 PACK, Product Weight: 1.0000, Product Variation Details: Choose Aluminum Oxide Grit: 60 Grit, Product Unit Price: 14.69, Product Total Price: 14.69\|Product ID: 1969, Product Qty: 15, Product SKU: CS45-BL, Product Name: 4-1/2" Clean and Strip Discs eXTRA Course - BlUE, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 4.99, Product Total Price: 74.85\|Product ID: 2063, Product Qty: 30, Product SKU: F45-ZF-60, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 1.99, Product Total Price: 59.70<br>**AND**<br>Product ID: 0, Product Qty: 2, Product SKU: W8, Product Name: 8" x 1" x 1/2" grinding wheel, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 12.00, Product Total Price: 24.00 | 6/21/2021 | Castro Valley, CA | 4" x 5/8" Non-Woven Fiberglass Backed T27 Clean & Strip Disc (Black / Coarse) |
| Goethe Dale | 6/15/2022 | Lake Havasu City, AZ | Product ID: 716, Product Qty: 25, Product SKU: MET655335000, Product Name: Metabo Long Life Original Slicer 5" x .045" x 7/8" A60XL T1 Cut-Off Wheel 655335000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.29, Product Total Price: 32.25\|Product ID: 2065, Product Qty: 10, Product SKU: FJ45-40ZF, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.75, Product Total Price: 27.50 | 2/2/2015<br>1/11/2016<br>9/6/2016 | | 4-1/2" x .045" (thick) x 7/8" Arbor Cut-Off Wheel (Steel and Metal) \| Type 1 Flat \| cw4.5-04ss-lva<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 36 Grit T27 \| LVA CFFAS45S036ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX |
| Gore Dave | 3/29/2022 | Miami, AZ | Product ID: 877, Product Qty: 1, Product SKU: B-21/2X60Z-80, Product Name: 2 1/2 X 60 INCH PREMIUM ZIRCONIA SANDING BELTS, 6 PACK, Product Weight: 1.0000, Product Variation Details: Choose Zirconia Grit: 80 Grit, Product Unit Price: 46.69, Product Total Price: 46.69\|Product ID: 2063, Product Qty: 30, Product SKU: F45-ZF-80, Product Name: XP Flap Disc 4-1/2" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 80 Grit, Product Unit Price: 1.99, Product Total Price: 59.70 | 1/28/2015<br>2/24/2015<br>3/5/2015<br>3/25/2015<br>4/1/2015<br>6/2/2015<br>7/2/2015<br>7/16/2015<br>8/31/2015<br>12/10/2016<br>12/16/2016<br>1/29/2017<br>4/12/2017<br>4/16/2017<br>5/5/2017<br>6/4/2017<br>6/11/2017<br>8/14/2017<br>10/1/2017<br>10/10/2017<br>12/8/2017<br>1/30/2018<br>2/27/2018<br>4/22/2018<br>6/6/2018<br>7/20/2018<br>8/11/2018<br>9/26/2018 | Miami, AZ | 2" x 50" Yards Shop Utility Roll \| Sia Blue Line<br>4-1/2" x 7/8" Zirconia Flap Disc \| Type 27 (Flat)<br>4-1/2" x .045" thick Cut-Off Wheel (7/8" Hole) \| Type 27<br>4-1/2" x 7/8" Zirconia Flap Disc \| Type 27 (Flat)<br>4-1/2" x 7/8" Zirconia Flap Disc \| Type 27 (Flat)<br>4-1/2" x 7/8" Zirconia Flap Disc \| Type 27 (Flat)<br>4-1/2" x 7/8" Zirconia Flap Disc \| Type 27 (Flat)<br>4-1/2" x 7/8" Zirconia Flap Disc \| Type 27 (Flat)<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45S080ZC<br>4" x 5/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS40S080ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45S080ZC<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45S080ZC<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45S080ZC<br>4" x 5/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS40S080ZX<br>4.5" x 1/4" x 7/8" A24R T27 Grinding Wheel \| Metabo Long Life 616307000<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45S080ZC<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45S080ZC<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45S080ZC<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45S080ZC<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45S080ZC<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45S080ZC<br>4.5" x .045" x 7/8" A60XL T1 Cut-Off Wheel \| Metabo Long Life Original Slicer 655332000<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45S080ZC<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45S080ZC<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45S080ZC<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45S080ZC<br>4" x 5/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS40S080ZX<br>4" x 5/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS40S080ZX |
| Greulich William | 5/6/2024<br>5/17/2022<br>6/24/2024 | Randolph, NJ | Product ID: 2787, Product Qty: 25, Product SKU: FWD-4-1/2-36, Product Name: XP Fillet Weld Curved Flap Disc Ceramic Grain 4-1/2" X 7/8", Product Weight: 1.0000, Product Variation Details: Grit Selection: 36 Grit, Product Unit Price: 2.99, Product Total Price: 74.75\|Product ID: 2787, Product Qty: 25, Product SKU: FWD-4-1/2-60, Product Name: XP Fillet Weld Curved Flap Disc Ceramic Grain 4-1/2" X 7/8", Product Weight: 1.0000, Product Variation Details: Grit Selection: 60 Grit, Product Unit Price: 2.99, Product Total Price: 74.75<br>and<br>Product ID: 2066, Product Qty: 50, Product SKU: FJ45-40ZC, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.75, Product Total Price: 137.50<br>and<br>Product ID: 2066, Product Qty: 100, Product SKU: FJ45-40ZC, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.75, Product Total Price: 275.00 | 2/8/2015<br>5/22/2015<br>10/12/2015<br>1/6/2016<br>2/16/2016<br>4/25/2016<br>7/6/2016<br>8/2/2016<br>12/28/2016 | Randolph, NJ | 5" x 1/4"x 7/8" Grinding Wheel A24R \| SAIT United Abrasives 20073<br>5" x .045" x 7/8" A60S T27 Cut-Off Wheel \| Sait 22071<br>5" x 1/4" x 7/8" A24R T27 Grinding Wheel \| Sait 20073<br>1/2" Wide x .025" Thick Bi-Metal Band Saw Blade (Choose Length & Tooth Pitch to Calculate Price)<br>1" Wide x .035" Thick Bi-Metal Band Saw Blade (Choose Length & Tooth Pitch to Calculate Price)<br>5" x .045" x 7/8" A60S T27 Cut-Off Wheel \| Sait 22071<br>1" Wide x .035" Thick Bi-Metal Band Saw Blade (Choose Length & Tooth Pitch to Calculate Price)<br>5" x .045" x 7/8" A60S T27 Cut-Off Wheel \| Sait 22071<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45J040ZX |
| Guin Glen | 3/8/2022<br>6/24/2022 | Southport, NC | Product ID: 888, Product Qty: 2, Product SKU: IND55240, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 240 Grit AP \| Indasa 55-240, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.90, Product Total Price: 23.80<br>and<br>Product ID: 914, Product Qty: 1, Product SKU: IND55220, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 220 Grit AP \| Indasa 55-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.90, Product Total Price: 11.90 | 11/5/2020 | | 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 240 Grit AP \| Indasa 55-240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Guzman Soraya | 10/1/2023 | Houston, TX | Product ID: 1159, Product Qty: 46, Product SKU: SCB-1-1/2 x 30-VF, Product Name: 1-1/2" x 30" Surface Conditioning Non-Woven Nylon Belt \| Very Fine, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 6.00, Product Total Price: 276.00 | 6/3/2016<br>2/4/2019<br>1/14/2020<br>2/24/2020<br>3/9/2021 | Houston, TX | 1-1/2" x 30" Surface Conditioning Non-Woven Nylon Belts for Flex & Metabo Pipe Sander (Pkg Qty: 5) \| Coarse<br>1-1/2 x 30 In. Non-Woven Nylon Abrasive Belts for Flex, Fein & Metabo Pipe Sanders (Pkg Qty: 3) \| Medium Grade \| Metabo 626320000<br>1-1/2" x 30" Surface Conditioning Non-Woven Nylon Belt \| Very Fine<br>1-1/2" x 30" Surface Conditioning Non-Woven Nylon Belt \| Very Fine<br>1-1/2" x 30" Surface Conditioning Non-Woven Nylon Belt \| Very Fine<br>1-1/2" x 3" x 3/8-24 \| Round Tip Plug \| Type 18R \| Norton 61463622192 |
| Hammond Christine | 9/13/2022 | Oklahoma City, OK | Product ID: 1873, Product Qty: 24, Product SKU: CW45-045DC, Product Name: 4-1/2" X 7/8" X .045" Cutting Wheel T27 Depressed Center, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.90, Product Total Price: 21.60 | 2/19/2015<br>4/17/2015<br>7/23/2015<br>9/16/2015<br>2/19/2016<br>3/21/2016<br>9/29/2016<br>11/14/2016<br>5/5/2017<br>5/25/2017<br>10/27/2017<br>4/2/2018<br>8/21/2018<br>6/28/2019<br>10/6/2019<br>7/13/2020<br>4/30/2021<br>7/15/2021 | Oklahoma City, OK | 4-1/2" x 7/8" Zirconia Flap Disc \| Type 27 (Flat)<br>4-1/2" x 7/8" Zirconia Flap Disc \| Type 27 (Flat)<br>6" x .045" x 7/8" T27 Cut-Off Wheel \| Saitech 22082<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>6" x .045" x 7/8" T27 Cut-Off Wheel \| Sait Saitech 22082<br>6" x .045" x 7/8" T27 Cut-Off Wheel \| Sait Saitech 22082<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4" x 5/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS40S080ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45S080ZC<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45S080ZC<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>6" x .045" x 7/8" T27 Cut-Off Wheel \| Sait Saitech 22082<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x .045" x 7/8" T27 Cut-Off Wheel \| Sait Saitech 22072<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x .045" x 7/8" T27 Cut-Off Wheel \| Sait Saitech 22072 |
| Harper Dan | 10/16/2023 | Collins, OH | Product ID: 753, Product Qty: 1, Product SKU: IND55320, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 320 Grit AP \| Indasa 55-320, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.89, Product Total Price: 11.89\|Product ID: 778, Product Qty: 1, Product SKU: IND55400, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 400 Grit AP \| Indasa 55-400, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 12.99, Product Total Price: 12.99\|Product ID: 913, Product Qty: 1, Product SKU: IND55150, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 150 Grit AP \| Indasa 55-150, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.90, Product Total Price: 11.90 | 12/29/2020<br>1/25/2021<br>9/23/2021 | Collins, OH | 5" Solid Rhynostick PSA Discs (Box of 100) \| 120 Grit AO \| Indasa 50-120<br>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 150 Grit AP \| Indasa 55-150<br>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 150 Grit AP \| Indasa 55-150 |
| Harrah Jesse | 2/28/2023 | Myrtle Beach, SC | Product ID: 985, Product Qty: 4, Product SKU: F45-ZC-60-1, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 60 Grit, Product Unit Price: 1.99, Product Total Price: 7.96\|Product ID: 985, Product Qty: 8, Product SKU: F45-ZC-80-1, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 80 Grit, Product Unit Price: 1.99, Product Total Price: 15.92\|Product ID: 2063, Product Qty: 4, Product SKU: F45-ZF-60, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 1.99, Product Total Price: 7.96\|Product ID: 2063, Product Qty: 8, Product SKU: F45-ZF-80, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 80 Grit, Product Unit Price: 1.99, Product Total Price: 15.92\|Product ID: 2818, Product Qty: 4, Product SKU: F45-KK732X-60, Product Name: XP Flap Disc 4-1/2" X 7/8" With Stearate Coating for Aluminum, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 60 Grit, Product Unit Price: 2.59, Product Total Price: 10.36 | 8/17/2015<br>5/5/2016<br>9/23/2016<br>3/16/2017<br>7/11/2018<br>10/13/2020 | Myrtle Beach, SC | 4 1/2" x 7/8" Flap Disc for Aluminum Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040AP<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45S080ZC<br>7" x 5/8"-11 Plastic Backing Pad for Hook & Loop Surface Conditioning Discs \| LVA HLBP70P<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 120 Grit T27 \| LVA CFFAS45S120CP<br>1-1/2" x 30" Surface Conditioning Non-Woven Belts \| Medium<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45S080CP |
| HENRETTY NEIL | 3/28/2023 | Clinton, PA | Product ID: 713, Product Qty: 25, Product SKU: MET655331000, Product Name: Metabo Original Slicer 4.5" x .040" x 7/8" A60TZ T1 Cut-Off Wheel 655331000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.09, Product Total Price: 27.25\|Product ID: 746, Product Qty: 1, Product SKU: F45-CG-12, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 120 Grit, Product Unit Price: 2.85, Product Total Price: 2.85\|Product ID: 746, Product Qty: 1, Product SKU: F45-CG-60, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 2.85, Product Total Price: 2.85\|Product ID: 1967, Product Qty: 2, Product SKU: FD45-MED, Product Name: XP 4-1/2" X 7/8" Surface Conditioning Flap Disc, Product Weight: 1.0000, Product Variation Details: Choose Your Grit: Medium, Product Unit Price: 4.75, Product Total Price: 9.50\|Product ID: 2065, Product Qty: 3, Product SKU: FJ45-120ZF, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 120 Grit, Product Unit Price: 2.75, Product Total Price: 8.25 | 7/5/2019 | Clinton, PA | 1/2" x 24" Zirconia Dynafile Belt (Pkg Qty: 10) \| 120 Grit ZP \| Dynabrade 79063 |
| Hofmann Kevin (Superior Structural Corp) | 5/15/2024<br>7/18/2023 | New Berlin, WI | Product ID: 2065, Product Qty: 20, Product SKU: FJ45-40ZF, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.75, Product Total Price: 55.00<br>and<br>Product ID: 2845, Product Qty: 10, Product SKU: F7-ZC-1-40, Product Name: Flap Disc 7" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit: 40 Grit, Product Unit Price: 4.79, Product Total Price: 47.90 | 5/21/2015<br>11/9/2015<br>5/10/2016<br>1/26/2017<br>6/13/2017<br>9/22/2017<br>1/16/2018<br>3/14/2018<br>5/18/2018<br>10/31/2018<br>8/27/2019<br>1/24/2020<br>4/1/2021 | New Berlin, WI | 4-1/2" x 7/8" Zirconia Jumbo/High Density Flap Disc \| Type 29 (Conical)<br>7" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS70S040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45J040ZX<br>7" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS70S040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45J040ZX<br>7" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS70S040ZX<br>Locking C-Clamp Pliers \| Strong Hand PR115<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45J040ZX<br>4.5" x .045" x 7/8" A60XL T1 Cut-Off Wheel \| Metabo Long Life Original Slicer 655332000<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45J040ZX |
| horst david | 2/12/2022 | Lebanon, OR | Product ID: 197, Product Qty: 1, Product SKU: DYN40611, Product Name: Dynabrade 40611 Electric Dynafile II Abrasive Belt Tool Versatility Kit, Product Weight: 25.0000, Product Variation Details: , Product Unit Price: 461.55, Product Total Price: 461.55\|Product ID: 1373, Product Qty: 1, Product SKU: GS30K, Product Name: 12 Inch Capacity 5-1/2 Inch Throat Depth, Standard Pad, Product Weight: 63.2000, Product Variation Details: , Product Unit Price: 39.99, Product Total Price: 39.99 | 12/30/2020 | Lebanon, OR | 6" Mesh Grip Discs 240 Grit (Box of 50) \| Mirka Autonet AE24105025 |
| HOSS ANDY | 6/14/2023 | Wichita, KS | Product ID: 983, Product Qty: 6, Product SKU: MON310-002076, Product Name: SC-6 Carbide Burr Double Cut, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.00, Product Total Price: 108.00 | 3/9/2016 | Wichita, KS | Product ID: 983, Product Qty: 6, Product SKU: MON310-002076, Product Name: SC-6 Carbide Burr Double Cut, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.00, Product Total Price: 108.00 |
| Huebler Richard (KSI Professional LLC) | 1/8/2023 | Baltimore, MD | Product ID: 733, Product Qty: 10, Product SKU: IND52220, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 220 Grit AP \| Indasa 52-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 119.50 | 7/26/2018<br>8/2/2018<br>7/9/2019<br>10/15/2020<br>4/8/2021<br>5/4/2020 | Pasedena, MD | 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 220 Grit AP \| Indasa 52-220<br>6" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 220 Grit AP \| Indasa 61-220<br>5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 220 Grit AP \| Indasa 52-220<br>5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 220 Grit AP \| Indasa 52-220<br>5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 220 Grit AP \| Indasa 52-220<br>5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 220 Grit AP \| Indasa 52-220 |
| Jarvis Jim | 10/27/2022 | Weatherford, TX | Product ID: 985, Product Qty: 13, Product SKU: F45-ZC-40-1, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 40 Grit, Product Unit Price: 1.99, Product Total Price: 25.87\|Product ID: 985, Product Qty: 13, Product SKU: F45-ZC-24, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 24 Grit, Product Unit Price: 1.99, Product Total Price: 25.87 | 8/29/2015<br>12/9/2015<br>2/24/2016<br>6/29/2016<br>8/3/2016<br>8/29/2016<br>9/1/2016<br>10/20/2016 | Weatherford, TX | 4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040CP<br>4.5" x .045" x 7/8" A60TX T27 Cut-Off Wheel \| Metabo Slicer Plus 655351000<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 36 Grit T27 \| LVA CFFAS45S036CP<br>4.5" x .045" x 7/8" A60TX T27 Cut-Off Wheel \| Metabo Slicer Plus 655351000<br>14" x 1/8" x 20MM A24R T1 Chop Saw \| Sait 23455<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040CP |
| Jasinski Paul | 11/5/2023<br>11/28/2023 | Elma, NY | Product ID: 417, Product Qty: 6, Product SKU: 486218, Product Name: 4" x .020" x 5/8-11 Twist Knot Cup Wire Brush (Steel) \| Lessmann 486218, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 8.99, Product Total Price: 53.94\|Product ID: 453, Product Qty: 6, Product SKU: LES472218, Product Name: 4-1/2" x 5/8-11" Knot Wheel Wire Brush (steel), Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 5.75, Product Total Price: 34.50\|Product ID: 985, Product Qty: 60, Product SKU: F45-ZC-40-1, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 40 Grit, Product Unit Price: 1.99, Product Total Price: 119.40\|Product ID: 2274, Product Qty: 10, Product SKU: FW-2X1X1/4-80C, Product Name: Wendt Premium Ceramic Flap Wheel 2" x 1" x 1/4" (sold in box of ten), Product Weight: 1.0000, Product Variation Details: Flap Wheel Grit Selection: 80 Grit, Product Unit Price: 12.00, Product Total Price: 120.00\|Product ID: 2274, Product Qty: 10, Product SKU: FW-2X1X1/4-60C, Product Name: Wendt Premium Ceramic Flap Wheel 2" x 1" x 1/4" (sold in box of ten), Product Weight: 1.0000, Product Variation Details: Flap Wheel Grit Selection: 60 Grit, Product Unit Price: 12.00, Product Total Price: 120.00\|Product ID: 2798, Product Qty: 20, Product SKU: UA23336, Product Name: United Abrasives SAIT 23336 6x.045x7/8 Z-Tech High Performance Cut-Off Wheels, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 3.05, Product Total Price: 61.00<br>and<br>Product ID: 453, Product Qty: 5, Product SKU: LES472218, Product Name: 4-1/2" x 5/8-11" Knot Wheel Wire Brush (steel), Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 5.75, Product Total Price: 28.75\|Product ID: 985, Product Qty: 30, Product SKU: F45-ZC-40-1, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 40 Grit, Product Unit Price: 1.99, Product Total Price: 59.70\|Product ID: 2802, Product Qty: 20, Product SKU: HP-6X9-M, Product Name: Hand Pads Non Woven 6" x 9" Maroon, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.57, Product Total Price: 11.40 | 4/14/2015<br>9/3/2015<br>1/7/2016<br>4/18/2016<br>8/24/2016<br>1/17/2017<br>4/3/2017<br>6/30/2017<br>9/15/2017<br>9/21/2017<br>3/8/2018<br>3/15/2018<br>4/18/2018<br>9/5/2018<br>12/11/2018<br>2/7/2019<br>2/28/2019<br>3/19/2019<br>4/16/2019<br>4/29/2019<br>11/11/2019<br>11/15/2019<br>1/6/2020<br>2/25/2020<br>7/13/2020<br>11/9/2020<br>11/30/2020<br>2/12/2021 | Elma, NY | 4.5" x .125" x 7/8" T27 Pipeline Wheel \| Sait 22030<br>4.5" x 1/4" x 7/8" A24N T27 Grinding Wheel \| Sait 20060<br>4.5" x .045" x 7/8" A60XL T1 Cut-Off Wheel \| Metabo Long Life Original Slicer 655332000<br>3" x .040" x 3/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655317000<br>9" x 1/4" x 5/8"-11 A24R T27 Grinding Wheel \| Metabo Long Life 655784000<br>4-1/2" x .020" x 5/8"-11 Twist Knot Conical Wire Brush (Steel) \| Lessmann 472258<br>4.5" x .045" x 7/8" A60S T27 Cut-Off Wheel \| Sait 22021<br>6" Linkrol PSA Discs 80 Grit (Box of 100) \| Mirka Bulldog Gold 23-342-080<br>4" x .045" x 5/8" Z60S T1 Cut-Off Wheel \| Sait Z-Tech 23323<br>4.5" x .045" x 7/8" Z60S T1 Cut-Off Wheel \| Sait Z-Tech 23324<br>9" x 1/4" x 5/8"-11 A24R T27 Grinding Wheel \| Metabo Long Life 655784000<br>4.5" x 1/4" x 7/8" A24N T27 Grinding Wheel \| Sait 20060<br>6" Solid Gold Unbranded PSA Disc Rolls (Roll of 100) \| 80 Grit AO Plus \| Mirka 23-342-080<br>4.5" x .045" x 7/8" T27 Cut-Off Wheel \| Sait Saitech 22072<br>2 x 1 x 1/4 In. Shank Flap Wheel \| 60 Grit Silicon Carbide \| Wendt 110533<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>2" Quick Change Surface Conditioning Disc (Box Qty: 50) \| Type R \| Coarse \| Bibielle DR1330<br>9" x 1/4" x 5/8"-11 A24R T27 Grinding Wheel \| Metabo Long Life 655784000<br>2" Quick Change Flap Discs \| Type R \| 80 Grit Zirconia \| LVA FD2-80ZR<br>4.5" x .045" x 7/8" T27 Cut-Off Wheel \| Sait Saitech 22072<br>3" x .040" x 3/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655317000<br>4.5" x .045" x 7/8" T27 Cut-Off Wheel \| Sait Saitech 22072<br>4.5" x .045" x 7/8" A60S T27 Cut-Off Wheel \| Sait 22021<br>2 x 1 x 1/4 In. Shank Flap Wheel \| 60 Grit Silicon Carbide \| Wendt 110533<br>2 x 1 x 1/4 In. Shank Flap Wheel \| 60 Grit Silicon Carbide \| Wendt 110533<br>4" x .045" x 5/8" Z60S T1 Cut-Off Wheel \| Sait Z-Tech 23323<br>4.5" x .045" x 7/8" A46N T27 Cut-Off Wheel \| Sait 22345<br>9" x 1/4" x 7/8" A24R T27 Grinding Wheel \| Metabo Long Life 616784000 |
| Jijon Margarito | 4/13/2023 | Chatsworth, CA | Product ID: 474, Product Qty: 2, Product SKU: MET623481000, Product Name: 4 x 4 x 3/4 In. Quad-Keyway Abrasive Flap Wheel Drum / Roll \| 180 Grit Aluminum Oxide \| Metabo 623481000, Product | 8/8/2020<br>4/20/2021 | Reseda, CA | 4" x .045" x 5/8" Z60S T1 Cut-Off Wheel \| Sait Z-Tech 23323<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX |
| juchniewicz kevin | 10/1/2023 | Paterson, NJ | Product ID: 2757, Product Qty: 400, Product SKU: UA20063, Product Name: United Abrasives SAIT 20063 4-1/2x1/4x7/8 A24R Long Life Type 27 Metal Grinding Wheels, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.69, Product Total Price: 676.00 | 5/26/2017<br>7/31/2019<br>9/1/2020<br>9/21/2021 | Patterson, NJ and Wayne, NJ | 7" x 1/4" x 5/8"-11 A24R T27 Grinding Wheel \| Sait 20086<br>4.5" x 1/4" x 7/8" A24R T27 Grinding Wheel \| Sait 20063<br>4.5" x 1/4" x 7/8" A24R T27 Grinding Wheel \| Sait 20063<br>4.5" x 1/4" x 7/8" A24R T27 Grinding Wheel \| Sait 20063 |

<table>
<tr><th></th><th></th><th></th><th></th><th></th><th></th><th></th></tr>
<tr><td>Kaminski Nicholas</td><td>6/6/2023<br>6/28/2023</td><td>Pittsfield, NH</td><td>Product ID: 898, Product Qty: 2, Product SKU: B-6X48AO-60, Product Name: 6 X 48 INCH ALUMINUM OXIDE SANDING BELTS, 2 PACK, Product Weight: 1.0000, Product Variation Details: Choose Aluminum Oxide Grit: 60 Grit, Product Unit Price: 21.99, Product Total Price: 43.98|Product ID: 903, Product Qty: 10, Product SKU: IND55180, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) | 180 Grit AP | Indasa 55-180, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.90, Product Total Price: 119.00|Product ID: 1912, Product Qty: 2, Product SKU: RF5-CG-36, Product Name: 5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 36, Product Unit Price: 26.99, Product Total Price: 53.98|Product ID: 2756, Product Qty: 5, Product SKU: IND5580, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) | 100 Grit AO | Indasa 55-80, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 14.99, Product Total Price: 74.95<br>and<br>Product ID: 842, Product Qty: 5, Product SKU: IND5560, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) | 60 Grit AO | Indasa 55-60, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 15.99, Product Total Price: 79.95|Product ID: 903, Product Qty: 8, Product SKU: IND55180, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) | 180 Grit AP | Indasa 55-180, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.90, Product Total Price: 95.20|Product ID: 1912, Product Qty: 4, Product SKU: RF5-60CG, Product Name: 5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 60, Product Unit Price: 26.99, Product Total Price: 107.96|Product ID: 1912, Product Qty: 4, Product SKU: RF5-CG-36, Product Name: 5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 36, Product Unit Price: 26.99, Product Total Price: 107.96|Product ID: 2065, Product Qty: 50, Product SKU: FJ45-40ZF, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.75, Product Total Price: 137.50|Product ID: 2065, Product Qty: 50, Product SKU: FJ45-120ZF, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 27 Flat,</td><td>4/23/2015<br>8/31/2017<br>10/18/2017<br>12/29/2017<br>3/5/2018<br>3/19/2018<br>3/20/2018<br>4/17/2018<br>5/29/2018<br>6/6/2018<br>8/2/2018<br>9/24/2018<br>11/9/2018<br>11/28/2018<br>12/28/2018<br>2/1/2019<br>3/15/2019<br>5/1/2019<br>6/6/2019<br>7/9/2019<br>8/6/2019<br>9/5/2019<br>11/14/2019<br>12/18/2019<br>2/27/2020<br>3/24/2020<br>5/21/2020<br>7/7/2020</td><td>Pittsfield, NH</td><td>4-1/2" x 7/8" Zirconia Jumbo/High Density Flap Disc | Type 27 (Flat)<br>7" x 1/4" x 5/8"-11 A24R T27 Grinding Wheel | Sait 20086<br>5" x .040" x 7/8" A60TZ T1 Cut-Off Wheel | Metabo Original Slicer 655334000<br>5" x .045" x 7/8" A60XL T1 Cut-Off Wheel | Metabo Long Life Original Slicer 655335000<br>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) | 36 Grit AO | Indasa 55-36<br>5" x .045" x 7/8" T1 Cut-Off Wheel | Sait Saitech 23177<br>1-1/2 x 30 In. Pyramid Structured Abrasive Belts for Flex, Fein & Metabo Pipe Sanders (Pkg Qty: 5) | P120 Grit (A 160) | Metabo 626311000<br>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) | 180 Grit AP | Indasa 55-180<br>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) | 36 Grit AO | Indasa 55-36<br>5" x .045" x 7/8" T1 Cut-Off Wheel | Sait Saitech 23177<br>7" x 1/4" x 5/8"-11 A24R T27 Grinding Wheel | Sait 20086<br>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) | 36 Grit AO | Indasa 55-36<br>5" x .045" x 7/8" T1 Cut-Off Wheel | Sait Saitech 23177<br>5" x 7/8" Zirconia Flap Disc Type 27 Flat | 36 Grit T27 | LVA CFFAS50S036ZX<br>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) | 80 Grit AO | Indasa 55-80<br>5" x .045" x 7/8" A60S T1 Cut-Off Wheel | Sait 23103<br>5" x .045" x 7/8" A60S T1 Cut-Off Wheel | Sait 23103<br>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) | 36 Grit AO | Indasa 55-36<br>5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat | 36 Grit T27 | LVA CFFAS50J036ZX<br>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) | 80 Grit AO | Indasa 55-80<br>5" x .045" x 7/8" A60XL T1 Cut-Off Wheel | Metabo Long Life Original Slicer 655335000<br>5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat | 36 Grit T27 | LVA CFFAS50J036ZX<br>5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat | 36 Grit T27 | LVA CFFAS50J036ZX<br>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) | 36 Grit AO | Indasa 55-36<br>5" x 7/8" Zirconia Flap Disc Type 27 Flat | 36 Grit T27 | LVA CFFAS50S036ZX<br>5" x .045" x 7/8" A60TZ T27 Cut-Off Wheel | Metabo Original Slicer 655353000<br>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) | 180 Grit AP | Indasa 55-180</td></tr>
<tr><td>kaye kevin</td><td>9/2/2023</td><td>Macedon, NY</td><td>Product ID: 2846, Product Qty: 20, Product SKU: FD2-Mini-36, Product Name: Mini Flap Disc 2" Zirconia Quick Change Type R, Product Weight: 1.0000, Product Variation Details: Grit Selection: 36 Grit, Product Unit Price: 1.79, Product Total Price: 35.80</td><td>1/4/2021</td><td>Macedon, NY</td><td>5" Replacement Disc Pad for PSA Discs | Dynabrade 56106</td></tr>
<tr><td>Kellersberger Scot (Phoenix Creative Metal)</td><td>4/21/2022</td><td>Port Orchard, WI</td><td>Product ID: 985, Product Qty: 20, Product SKU: F45-ZC-12, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 120 Grit, Product Unit Price: 1.99, Product Total Price: 39.80|Product ID: 1967, Product Qty: 1, Product SKU: FD45-MED, Product Name: XP 4-1/2" X 7/8" Surface Conditioning Flap Disc, Product Weight: 1.0000, Product Variation Details: Choose Your Grit: Medium, Product Unit Price: 4.49, Product Total Price: 4.49|Product ID: 1967, Product Qty: 1, Product SKU: FD45-VF, Product Name: XP 4-1/2" X 7/8" Surface Conditioning Flap Disc, Product Weight: 1.0000, Product Variation Details: Choose Your Grit: Very Fine, Product Unit Price: 4.49, Product Total Price: 4.49|Product ID: 1967, Product Qty: 1, Product SKU: FD45-CRS, Product Name: XP 4-1/2" X 7/8" Surface Conditioning Flap Disc, Product Weight: 1.0000, Product Variation Details: Choose Your Grit: Course, Product Unit Price: 4.49, Product Total Price: 4.49</td><td>6/20/2018<br>7/2/2018<br>10/24/2018<br>2/13/2019<br>10/21/2019</td><td>Salvisa, KY</td><td>4 x 4 x 3/4 In. Quad-Keyway Abrasive Flap Wheel Drum / Roll | 40 Grit Aluminum Oxide | Metabo 623477000<br>5" x 5/8"-11 Threaded Ceramic High Density Flap Disc Conical | 120 Grit T29 | LVA CFCTS50J120CP<br>7" x 7/8" Zirconia Flap Disc Type 29 Conical | 36 Grit T29 | LVA CFCAS70S036ZX<br>1 x 1 x 1/4 Mounted Flap Wheel | 40 Grit Aluminum Oxide | LVA FW100100B040AO<br>7" x 7/8" Zirconia Flap Disc Type 29 Conical | 36 Grit T29 | LVA CFCAS70S036ZX</td></tr>
<tr><td>King Fred</td><td>9/29/2023</td><td>Spanaway, WA</td><td>Product ID: 2848, Product Qty: 51, Product SKU: 22053, Product Name: United Abrasives-SAIT 22053, Cutting Wheel, 7" x .045" x 7/8", Type-27 A60S, 50/box, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 2.75, Product Total Price: 140.25</td><td>2/27/2015<br>7/4/2015<br>4/24/2016<br>1/24/2017<br>4/18/2018<br>2/28/2019<br>4/20/2020<br>12/7/2020</td><td>Graham, WA</td><td>4-1/2" x .045" (thick) x 7/8" Arbor Cut-Off Wheel (Steel and Metal) | Type 1 Flat | cw4.5-04ss-lva<br>4-1/2" x .045" x 7/8" T1 Cut-Off Wheel | LVA CW4.5-045-T1-LVA<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX</td></tr>
<tr><td>koehn delbert</td><td>6/3/2023</td><td>shippensburg, PA</td><td>Product ID: 703, Product Qty: 50, Product SKU: MET616307000, Product Name: Metabo Long Life 4.5" x 1/4" x 7/8" A24R T27 Grinding Wheel 616307000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.49, Product Total Price: 74.50</td><td>2/11/2016<br>12/27/2017</td><td>shippensburg, PA</td><td>2 Axis Welding Clamp | Strong Hand WAC35D<br>5" x 1/4" x 7/8" A24R T27 Grinding Wheel | Metabo Long Life 616308000</td></tr>
<tr><td>Kuksht Marilyn</td><td>6/7/2023</td><td>Santa Cruz, CA</td><td>Product ID: 453, Product Qty: 2, Product SKU: LES472218, Product Name: 4-1/2" x 5/8-11" Knot Wheel Wire Brush (steel), Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 5.75, Product Total Price: 11.50|Product ID: 972, Product Qty: 2, Product SKU: B-1/4 X 18AO-40, Product Name: 1/4 X 18 INCH ALUMINUM OXIDE AIR FILE SANDING BELTS, 20 PACK, Product Weight: 1.0000, Product Variation Details: Choose Aluminum Oxide Grit: 40 Grit, Product Unit Price: 11.00, Product Total Price: 22.00|Product ID: 1053, Product Qty: 1, Product SKU: MON310-002041, Product Name: SB-14 Carbide Burr Double Cut, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 5.77, Product Total Price: 5.77|Product ID: 1503, Product Qty: 1, Product SKU: WMS-7, Product Name: Arrowhead Welder's Magnetic Set-Up Square, 90 and 45 Degree Angles, Product Weight: 11.0400, Product Variation Details: , Product Unit Price: 7.99, Product Total Price: 7.99|Product ID: 1910, Product Qty: 1, Product SKU: RF45-VSM-50-1, Product Name: 5" x 7/8" Premium Aluminum Oxide Resin Fiber Discs VSM (Box Qty: 25) |, Product Weight: 1.0000, Product Variation Details: Grit: 50, Product Unit Price: 12.99, Product Total Price: 12.99|Product ID: 2063, Product Qty: 3, Product SKU: F45-ZF-60, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 1.99, Product Total Price: 5.97|Product ID: 2555, Product Qty: 1, Product SKU: DYN11032, Product Name: Dynabrade 1/4" (6 mm) W x 7" (178 mm) L Soft Platen Pad 5-Pkg., Product Weight: 25.0000, Product Variation Details: , Product Unit Price: 19.48, Product Total Price: 19.48</td><td>6/8/2015<br>12/1/2019<br>7/3/2020<br>10/7/2021</td><td>Santa Cruz, CA</td><td>Heavy Duty On/Off Welding Magnet | Strong Hand MSA46-HD<br>1/4" x 18" Ceramic Grain Dynafile Belt (Pkg Qty: 10) | 40 Grit CG | Dynabrade 79119<br>5" x .045" x 7/8" A60S T27 Cut-Off Wheel | Sait 22071<br>Heavy Duty On/Off Welding Magnet | Strong Hand MSA46-HD</td></tr>
<tr><td>LABRASH RODGER</td><td>2/6/2023<br>11/4/2023<br>7/19/2023<br>2/28/2023</td><td>Phoenix, AZ</td><td>Product ID: 713, Product Qty: 200, Product SKU: MET655331000, Product Name: Metabo Original Slicer 4.5" x .040" x 7/8" A60TZ T1 Cut-Off Wheel 655331000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.09, Product Total Price: 218.00<br>and<br>Product ID: 713, Product Qty: 200, Product SKU: MET655331000, Product Name: Metabo Original Slicer 4.5" x .040" x 7/8" A60TZ T1 Cut-Off Wheel 655331000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.09, Product Total Price: 218.00<br>and<br>Product ID: 715, Product Qty: 200, Product SKU: MET655334000, Product Name: Metabo Original Slicer 5" x .040" x 7/8" A60TZ T1 Cut-Off Wheel 655334000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.20, Product Total Price: 240.00<br>and<br>Product ID: 1912, Product Qty: 4, Product SKU: RF5-CG-36, Product Name: 5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 36, Product Unit Price: 26.99, Product Total Price: 107.96</td><td>5/31/2019<br>8/5/2019<br>10/15/2019<br>11/6/2019<br>11/27/2019<br>12/3/2019<br>2/11/2020<br>2/14/2020<br>3/25/2020<br>4/7/2020<br>5/1/2020<br>5/21/2020<br>5/22/2020<br>6/24/2020<br>7/2/2020<br>7/16/2020<br>7/27/2020<br>7/27/2020<br>9/10/2020<br>9/29/2020<br>10/5/2020<br>10/8/2020<br>10/27/2020<br>11/13/2020<br>11/29/2020<br>1/22/2021<br>2/8/2021<br>2/23/2021</td><td>Phoenix, AZ</td><td>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat | 36 Grit T27 | LVA CFFAS45S036CP<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 36 Grit T27 | LVA CFFAS45S036ZX<br>4" x 5/8" Zirconia Flap Disc Type 27 Flat | 36 Grit T27 | LVA CFFAS40S036ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>5" x 7/8" Resin Fiber Discs (Pack Qty: 50) | 36 Grit Zirconia | VSM ZF713 90160<br>5" Plastic Backing Pad w/ Nut for Resin Fiber Discs | LVA RFBP92610<br>4.5" x .040" x 7/8" A60TZ T1 Cut-Off Wheel | Metabo Original Slicer 655331000<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>5" x 7/8" Resin Fiber Discs (Pack Qty: 50) | 36 Grit Zirconia | VSM ZF713 90160<br>6" x .045" x 7/8" A60XL T1 Cut-Off Wheel | Metabo Long Life Original Slicer 655344000<br>4" x 0.020" 5/8"-11 Knot Wheel Wire Brush (Steel)<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>5" x 7/8" Resin Fiber Discs (Pack Qty: 50) | 36 Grit Zirconia | VSM ZF713 90160<br>5" x .045" x 7/8" A60TX T27 Cut-Off Wheel | Metabo Slicer Plus 655357000<br>5" x 7/8" Resin Fiber Discs (Pack Qty: 50) | 36 Grit Zirconia | VSM ZF713 90160<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 120 Grit T27 | LVA CFFAS45S120ZC<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>5" x 7/8" Premium Resin Fiber Discs (Box Qty: 25) | 36 Grit Zirconia | LVA RF50ZA-036LVA<br>5" Plastic Backing Pad w/ Nut for Resin Fiber Discs | LVA RFBP92610<br>6" x .045" x 7/8" A60XL T1 Cut-Off Wheel | Metabo Long Life Original Slicer 655344000<br>5" x 7/8" Resin Fiber Discs (Pack Qty: 50) | 36 Grit Ceramic | VSM XF870 149141<br>5" x .045" x 7/8" A60TX T27 Cut-Off Wheel | Metabo Slicer Plus 655357000<br>5" x 7/8" Resin Fiber Discs (Pack Qty: 50) | 36 Grit Ceramic | VSM XF870 149141<br>4-1/2" x 5/8-11" Stringer Bead Pipeline Wire Brush (steel)</td></tr>
<tr><td>Lamonte Kelly (B&K Solutions)</td><td>6/21/2022</td><td>Clinton Township, MI</td><td>Product ID: 790, Product Qty: 100, Product SKU: RD2-AO-36, Product Name: 2" Quick Change Disc Type R Roloc Aluminum Oxide Made in the USA (Box of 100), Product Weight: 1.0000, Product Variation Details: Grit #: 36 Grit, Product Unit Price: 0.36, Product Total Price: 36.00|Product ID: 985, Product Qty: 40, Product SKU: F45-ZC-40, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 1.99, Product Total Price: 79.60</td><td>1/19/2021</td><td>Chesterfield, MI</td><td>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical | 40 Grit T29 | LVA CFCAS45S040CP</td></tr>
<tr><td>Laneri Robert</td><td>2/26/2023</td><td>East Haddam, CT</td><td>Product ID: 845, Product Qty: 1, Product SKU: IND3A400, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 400 Grit Indasa 3A-400, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 19.75, Product Total Price: 19.75</td><td>4/4/2016<br>10/4/2016<br>1/8/2018<br>3/4/2020<br>9/5/2020</td><td>East Haddam, CT</td><td>3" Quick Change Flap Discs | Type R | 40 Grit Zirconia | LVA FD3-40ZR<br>3" Quick Change Sanding Disc (Box Qty: 50) | Type R | 40 Grit Aluminum Oxide | LVA RD30AO-40<br>3" Mandrel Quick Change Disc Holder (Roloc Compatible) | Type R<br>4-1/2" x 7/8" Non-Woven Fiberglass Backed T27 Clean & Strip Disc (Blue / Extra Coarse)<br>6" x .040" x 7/8" A60TZ T1 Cut-Off Wheel | Metabo Original Slicer 655339000</td></tr>
<tr><td>LANHAM ED</td><td>9/12/2022<br>1/3/2023<br>11/17/2022<br>8/22/2022<br>5/31/2022</td><td>Marion, IN</td><td>Product ID: 2066, Product Qty: 150, Product SKU: FJ45-40ZC, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.75, Product Total Price: 412.50|Product ID: 2845, Product Qty: 40, Product SKU: F7-ZC-1-36, Product Name: Flap Disc 7" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit: 36 Grit, Product Unit Price: 4.79, Product Total Price: 191.60<br>and<br>Product ID: 2066, Product Qty: 150, Product SKU: FJ45-40ZC, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.75, Product Total Price: 412.50<br>and<br>Product ID: 2845, Product Qty: 40, Product SKU: F7-ZC-1-36, Product Name: XP Flap Disc 7" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit: 36 Grit, Product Unit Price: 4.79, Product Total Price: 191.60<br>and<br>Product ID: 2066, Product Qty: 200, Product SKU: FJ45-40ZC, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.75, Product Total Price: 550.00<br>and<br>Product ID: 2065, Product Qty: 150, Product SKU: FJ45-40ZF, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.75, Product Total Price: 412.50</td><td>1/29/2015<br>4/6/2015<br>7/2/2015<br>8/12/2015<br>10/13/2015<br>12/1/2015<br>12/30/2015<br>5/3/2016<br>5/3/2016<br>9/29/2016</td><td>Marion, IN</td><td>4-1/2" x 7/8" Zirconia Jumbo/High Density Flap Disc | Type 29 (Conical)<br>4-1/2" x 7/8" Zirconia Flap Disc | Type 27 (Flat)<br>4-1/2" x 7/8" Zirconia Jumbo/High Density Flap Disc | Type 27 (Flat)<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040CP<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical | 40 Grit T29 | LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical | 40 Grit T29 | LVA CFCAS45S040ZX</td></tr>
</table>

| | | | | | | |
|---|---|---|---|---|---|---|
| Lay Debora | 4/15/2023<br>4/16/2024 | Corvallis, MT | Product ID: 2062, Product Qty: 26, Product SKU: F40-ZC-40-1, Product Name: XP Flap Disc 4" x 5/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Discs Grit Selection: 40 Grit, Product Unit Price: 1.99, Product Total Price: 51.74<br>and<br>Product ID: 2062, Product Qty: 30, Product SKU: F40-ZC-40-1-1-1-1, Product Name: XP Flap Disc 4" x 5/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 1.99, Product Total Price: 59.70 | 1/26/2015<br>4/22/2015<br>7/26/2015<br>8/3/2015<br>8/13/2015<br>2/7/2016<br>2/15/2016<br>6/7/2016<br>11/6/2016<br>4/21/2017<br>7/19/2017<br>12/27/2017<br>4/29/2018<br>8/22/2018<br>2/23/2019<br>7/2/2019<br>2/15/2020<br>7/1/2020<br>7/7/2021 | CORVALLIS, MT | 4" x 5/8" Zirconia Flap Disc \| Type 29 (Conical)<br>4" x 5/8" Zirconia Flap Disc T29/Type 29/Conical \|<br>4" x 5/8" Zirconia Flap Disc 24 Grit T29/Type 29/Conical \| LVA CFCAS40S024ZX<br>4" x 5/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS40S040ZX<br>4" x 5/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS40S040ZX<br>4" x 3/8"-24 Threaded Zirconia Flap Disc Type 27 Flat \| 36 Grit T27 \| LVA CFFTS40S036ZX<br>4" x 5/8" Zirconia Flap Disc Type 27 Flat \| 36 Grit T27 \| LVA CFFAS40S036ZX<br>4" x 5/8" Zirconia Flap Disc Type 27 Flat \| 36 Grit T27 \| LVA CFFAS40S036ZX<br>4-1/2" x 5/8"-11 Zirconia Threaded Trimmable Flap Disc<br>4" x 5/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS40S040ZX<br>4" x 5/8" Zirconia Flap Disc Type 27 Flat \| 36 Grit T27 \| LVA CFFAS40S036ZX<br>4" x 5/8" Zirconia Flap Disc Type 29 Conical \| 36 Grit T29 \| LVA CFCAS40S036ZX<br>4" x 5/8" Zirconia Flap Disc Type 29 Conical \| 36 Grit T29 \| LVA CFCAS40S036ZX<br>4" x 5/8" Zirconia Flap Disc Type 29 Conical \| 36 Grit T29 \| LVA CFCAS40S036ZX<br>4" x 5/8" Zirconia Flap Disc Type 29 Conical \| 36 Grit T29 \| LVA CFCAS40S036ZX<br>4" x 5/8" Zirconia Flap Disc Type 29 Conical \| 24 Grit T29 \| LVA CFCAS40S024ZX<br>4" x 5/8" Zirconia Flap Disc Type 29 Conical \| 24 Grit T29 \| LVA CFCAS40S024ZX<br>4" x 5/8" Zirconia Flap Disc Type 29 Conical \| 36 Grit T29 \| LVA CFCAS40S036ZX<br>4" x 5/8" Zirconia Flap Disc Type 29 Conical \| 36 Grit T29 \| LVA CFCAS40S036ZX |
| Lee Jerry | 2/5/2023<br>2/5/2024<br>12/28/2022<br>3/30/2022<br>8/31/2023 | Benicia, CA | Product ID: 746, Product Qty: 50, Product SKU: F45-CG-40, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.85, Product Total Price: 142.50<br>and<br>Product ID: 746, Product Qty: 50, Product SKU: F45-CG-40, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.85, Product Total Price: 142.50<br>and<br>Product ID: 746, Product Qty: 100, Product SKU: F45-CG-40, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.85, Product Total Price: 285.00\|Product ID: 1911, Product Qty: 8, Product SKU: RF45-CG-50, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 50, Product Unit Price: 16.99, Product Total Price: 135.92<br>and<br>Product ID: 746, Product Qty: 100, Product SKU: F45-CG-40, Product Name: XP Flap Disc Ceramic Grain 4-1/2" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.85, Product Total Price: 285.00\|Product ID: 2067, Product Qty: 100, Product SKU: XT6-45-1, Product Name: 4-1/2" X .024" X 7/8" Thinnest Cut Off Wheel Offered in the USA, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.20, Product Total Price: 120.00<br>and<br>Product ID: 746, Product Qty: 100, Product SKU: F45-CG-40, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.85, Product Total Price: 285.00 | 5/18/2015<br>9/3/2015<br>3/1/2016<br>7/5/2016<br>8/29/2016<br>11/11/2016<br>1/19/2017<br>6/12/2017<br>10/26/2017<br>2/28/2018<br>7/6/2018<br>2/1/2019<br>6/9/2019<br>6/26/2019<br>1/15/2020<br>5/19/2020<br>10/22/2020<br>3/10/2021<br>4/19/2021<br>9/30/2021 | Benicia, CA | 4-1/2" x 7/8" Zirconia Flap Disc \| Type 29 (Conical)<br>4-1/2" x 5/8-11" Knot Wheel Wire Brush (steel)<br>4-1/2" x 5/8-11" Knot Wheel Wire Brush (steel)<br>4.5" Plastic Backing Pad w/ Nut for Resin Fiber Discs \| LVA RFBP45P<br>4-1/2" x 5/8-11" Knot Wheel Wire Brush (steel)<br>2-3/4" x .020" x 5/8-11" Twist Knot Cup Wire Brush (Steel) \| Lessmann 482218<br>6" Solid Rhynostick PSA Discs (Box of 100) \| 60 Grit AO \| Indasa 60-60<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040CP<br>4.5" x 7/8" Resin Fiber Discs (Box Qty: 25) Unbranded \| 50 Grit Ceramic \| VSM 148498<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040CP<br>4.5" x 7/8" Flap Disc for Aluminum Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040AP<br>SC-2 Carbide Burr Double Cut<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040CP<br>1 pint Air Lubricant \| Dynabrade 95842<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040CP<br>2" Mandrel Quick Change Disc Holder (Roloc Compatible) \| Type R |
| Leger shane | 6/7/2023 | Youngsville, LA | Product ID: 736, Product Qty: 2, Product SKU: IND5080, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 80 Grit AO 50-80, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.99, Product Total Price: 37.98\|Product ID: 809, Product Qty: 4, Product SKU: IND50120, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 120 Grit AO 50-120, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.99, Product Total Price: 75.96 | 4/9/2015<br>6/30/2015<br>2/2/2016<br>5/9/2016<br>7/13/2016<br>10/28/2016<br>3/23/2017<br>3/27/2017<br>6/7/2017<br>1/10/2018<br>5/1/2018<br>4/16/2019<br>10/22/2019<br>1/31/2020<br>6/29/2020<br>1/11/2021<br>8/11/2021 | Youngsville, LA | 5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80<br>5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 80 Grit AO \| Indasa 52-80<br>5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 120 Grit AO \| Indasa 52-120<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 120 Grit AO \| Indasa 50-120<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80 |
| Lemon Troy | 4/6/2024<br>10/19/2023<br>11/30/2023 | Austin, TX | Product ID: 1908, Product Qty: 1, Product SKU: RF4.5VSM-60, Product Name: 4.5" x 7/8" Zirconia Resin Fiber Discs VSM (Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 60, Product Unit Price: 14.99, Product Total Price: 14.99\|Product ID: 1911, Product Qty: 3, Product SKU: RF45-CG-36, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 36, Product Unit Price: 23.99, Product Total Price: 71.97\|Product ID: 1911, Product Qty: 3, Product SKU: RF45-CG-60, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 60, Product Unit Price: 23.99, Product Total Price: 71.97\|Product ID: 3959, Product Qty: 30, Product SKU: SCD-4-1/2X7/8-MED, Product Name: Surface Conditioning Disc,, 4-1/2" x 7/8",, Hook and Loop Backing, Product Weight: 1.0000, Product Variation Details: Choose Your Grit: Medium, Product Unit Price: 1.50, Product Total Price: 45.00<br>and<br>Product ID: 1632, Product Qty: 1, Product SKU: BAI1018561, Product Name: Baileigh Portable Metal Cutting Band Saw - Bs-127P, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 855.00, Product Total Price: 855.00<br>and<br>Product ID: 1911, Product Qty: 3, Product SKU: RF45-CG-36, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 36, Product Unit Price: 23.99, Product Total Price: 71.97\|Product ID: 1911, Product Qty: 3, Product SKU: RF45-CG-60, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 60, Product Unit Price: 23.99, Product Total Price: 71.97 | 2/28/2015<br>8/6/2015<br>9/10/2015<br>9/22/2015<br>10/9/2015<br>11/16/2015<br>1/5/2016<br>2/24/2016<br>3/17/2016<br>5/16/2016<br>8/8/2016<br>9/28/2016<br>10/12/2016<br>10/25/2016<br>2/3/2017<br>7/18/2017<br>9/28/2017<br>1/14/2018<br>6/1/2018<br>12/31/2018<br>5/15/2019<br>1/14/2020<br>5/4/2020<br>9/5/2020<br>8/10/2021 | Austin, TX | 4-1/2" Zirconia Resin Fiber Disc<br>Premium Cowhide Drivers Gloves \| Tillman 1418<br>Premium Cowhide Drivers Gloves \| Tillman 1418<br>4-1/2" x 5/8-11" Knot Wheel Wire Brush (steel)<br>4.5" x 7/8" Resin Fiber Discs (Box Qty: 25) Unbranded \| 60 Grit Zirconia \| VSM 148266<br>Premium Cowhide Drivers Gloves \| Tillman 1418<br>7" x .045" x 7/8" A60S T27 Cut-Off Wheel \| Sait 22053<br>Premium Cowhide Drivers Gloves \| Tillman 1418L<br>5" Medium Rubber Backing Pad w/ Nut for Resin Fiber Discs \| LVA RFBP92603-R<br>4-1/2" Hook & Loop Medium Surface Conditioning Disc \| Bibielle SCD111<br>Premium Cowhide Drivers Gloves \| Tillman 1418L<br>Premium Cowhide Drivers Gloves \| Tillman 1418L<br>7" x .045" x 7/8" Z60S T27 Cut-Off Wheel \| Sait Z-Tech 23337<br>1" End Brush Knot Type (Steel)<br>Premium Cowhide Drivers Gloves \| Tillman 1418L<br>Premium Cowhide Drivers Gloves \| Tillman 1418L<br>Premium Cowhide Drivers Gloves \| Tillman 1418L<br>Premium Cowhide Drivers Gloves \| Tillman 1418L<br>Premium Cowhide Drivers Gloves \| Tillman 1418L<br>Premium Cowhide Drivers Gloves \| Tillman 1418L<br>Premium Cowhide Drivers Gloves \| Tillman 1418L<br>Premium Cowhide Drivers Gloves \| Tillman 1418<br>Premium Cowhide Drivers Gloves \| Tillman 1418<br>Premium Cowhide Drivers Gloves \| Tillman 1418<br>Premium Cowhide Drivers Gloves \| Tillman 1418 |
| LENTZ Casey | 2/16/2023 | Oklahoma City, OK | Product ID: 797, Product Qty: 4, Product SKU: IND50150, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 150 Grit AO Plus 50-150, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 17.19, Product Total Price: 68.76 | 8/29/2019<br>6/30/2021 | Oklahoma City, OK | 5" Solid Rhynostick PSA Discs (Box of 100) \| 150 Grit AO Plus \| Indasa 50-150<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 150 Grit AO Plus \| Indasa 50-150 |
| Levy David | 1/7/2022<br>8/21/2023 | Narragansett, RI | Product ID: 747, Product Qty: 1, Product SKU: IND3A150, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 150 Grit 3A-150, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 19.75, Product Total Price: 19.75\|Product ID: 751, Product Qty: 1, Product SKU: IND3A320, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 320 Grit 3A-320, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 19.75, Product Total Price: 19.75\|Product ID: 816, Product Qty: 1, Product SKU: IND3A220, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 220 Grit 3A-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 19.75, Product Total Price: 19.75<br>and<br>Product ID: 747, Product Qty: 1, Product SKU: IND3A150, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 150 Grit 3A-150, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 17.71, Product Total Price: 17.71\|Product ID: 748, Product Qty: 1, Product SKU: IND3A80, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 80 Grit 3A-80, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 16.84, Product Total Price: 16.84\|Product ID: 776, Product Qty: 1, Product SKU: IND3A100, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 100 Grit 3A-100, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 14.92, Product Total Price: 14.92\|Product ID: 814, Product Qty: 1, Product SKU: IND3A60, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 60 Grit Indasa 3A-60, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 19.94, Product Total Price: 19.94\|Product ID: 816, Product Qty: 1, Product SKU: IND3A220, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 220 Grit 3A-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 20.95, Product Total Price: 20.95 | 10/16/2017<br>8/9/2018<br>6/20/2019<br>10/26/2020<br>4/2/2020<br>5/18/2021 | Narragansett, RI | 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 40 Grit \| Indasa 3A-40<br>9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 100 Grit \| Indasa 3A-100<br>9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 60 Grit \| Indasa 3A-60<br>9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 80 Grit \| Indasa 3A-80<br>9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 80 Grit \| Indasa 3A-80<br>9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 40 Grit \| Indasa 3A-40 |
| Linker Robert | 10/24/2023 | East Hampton, NY | Product ID: 736, Product Qty: 1, Product SKU: IND5080, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 80 Grit AO 50-80, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.99, Product Total Price: 18.99\|Product ID: 1872, Product Qty: 50, Product SKU: CW45-045F, Product Name: 4-1/2" X 7/8" X .045" Cutting Wheel T1 Flat, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.90, Product Total Price: 45.00 | 4/24/2015<br>12/23/2015<br>7/12/2017<br>3/11/2019<br>7/25/2019<br>9/14/2020<br>3/1/2021<br>8/7/2021 | East Hampton, NY | 4-1/2" x 7/8" Zirconia Flap Disc \| Type 29 (Conical)<br>6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) \| LVA HP-MAROON<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4" x 5/8-11" Stringer Bead Pipeline Wire Brush (steel)<br>4" x .040" x 5/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655324000<br>4.5" x .040" x 7/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655331000<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80 |
| Liston John | 2/6/2022 | San Francisco, CA | Product ID: 719, Product Qty: 50, Product SKU: MET655997000, Product Name: Metabo Slicer Plus 4.5" x .045" x 7/8" A60TX T1 Cut-Off Wheel 655997000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.39, Product Total Price: 69.50\|Product ID: 788, Product Qty: 100, Product SKU: RD2-ZA-80, Product Name: 2" Quick Change Disc Type R Roloc Zirconia with Grinding Aid Made in the USA (box of 100), Product Weight: 1.0000, Product Variation Details: Grit #: 80, Product Unit Price: 0.43, Product Total Price: 43.00\|Product ID: 1912, Product Qty: 8, Product SKU: RF5-80CG, Product Name: 5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 80, Product Unit Price: 18.99, Product Total Price: 151.92 | 7/19/2015<br>1/17/2016<br>8/16/2017<br>9/5/2018<br>9/4/2019<br>6/1/2021 | San Francisco, CA | 5" x 5/8"-11 Plastic Backing Pad for Hook & Loop Discs \| LVA HLBP50P<br>5" x 5/8"-11 Plastic Backing Pad for Hook & Loop Discs \| LVA HLBP50P<br>5" x 5/8"-11 Plastic Backing Pad for Hook & Loop Discs \| LVA HLBP50P<br>4.5" x .040" x 7/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655331000<br>6" x 9" Hand Pad Non-Woven Ultra Fine S/C (Grey) \| LVA HP-GREY<br>2" Quick Change Sanding Disc (Box Qty: 100) \| Type R \| 80 Grit Ceramic w/ G.A. \| LVA RD20CP-80 |
| Lovblom Gunnar | 8/31/2023 | Cedar Park, TX | Product ID: 913, Product Qty: 5, Product SKU: IND55150, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 150 Grit AP \| Indasa 55-150, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.90, Product Total Price: 59.50 | 7/12/2018 | Cedar Park, TX | 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 220 Grit AP \| Indasa 55-220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| lupien craig | 6/10/2023<br>5/16/2023 | Leominster, MA | Product ID: 751, Product Qty: 2, Product SKU: IND3A320, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 320 Grit 3A-320, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 20.95, Product Total Price: 41.90\|Product ID: 816, Product Qty: 1, Product SKU: IND3A220, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 220 Grit 3A-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 20.95, Product Total Price: 20.95<br>and<br>Product ID: 747, Product Qty: 2, Product SKU: IND3A150, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 150 Grit 3A-150, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 17.71, Product Total Price: 35.42\|Product ID: 751, Product Qty: 2, Product SKU: IND3A320, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 320 Grit 3A-320, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 20.95, Product Total Price: 41.90\|Product ID: 814, Product Qty: 1, Product SKU: IND3A60, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 60 Grit Indasa 3A-60, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 19.94, Product Total Price: 19.94\|Product ID: 849, Product Qty: 1, Product SKU: IND3A120, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 120 Grit 3A-120, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 13.96, Product Total Price: 13.96\|Product ID: 901, Product Qty: 2, Product SKU: IND3A240, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 240 Grit 3A-240, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 20.95, Product Total Price: 41.90 | 8/18/2021<br>10/12/2021 | Leominster, MA | 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 80 Grit AO \| Indasa 55-80<br>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 120 Grit AO \| Indasa 55-120 |
| MacDonald Melissa | 3/4/2022<br>6/5/2023<br>8/6/2024<br>8/27/2023<br>8/28/2022 | Berkley, CA | Product ID: 964, Product Qty: 1, Product SKU: B-1 X 30AO-80, Product Name: 1 X 30 INCH ALUMINUM OXIDE METAL SANDING BELTS, 12 PACK, Product Weight: 1.0000, Product Variation Details: Choose Aluminum Oxide Grit: 80 Grit, Product Unit Price: 22.19, Product Total Price: 22.19\|Product ID: 1911, Product Qty: 4, Product SKU: RF45-CG-80, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 80, Product Unit Price: 16.99, Product Total Price: 67.96\|Product ID: 1911, Product Qty: 2, Product SKU: RF45-CG-50, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 50, Product Unit Price: 16.99, Product Total Price: 33.98<br>and<br>Product ID: 736, Product Qty: 3, Product SKU: IND5080, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 80 Grit AO 50-80, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.99, Product Total Price: 56.97\|Product ID: 1911, Product Qty: 2, Product SKU: RF45-CG-50, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 50, Product Unit Price: 23.99, Product Total Price: 47.98\|Product ID: 1911, Product Qty: 3, Product SKU: RF45-CG-80, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 80, Product Unit Price: 23.99, Product Total Price: 71.97\|Product ID: 1911, Product Qty: 1, Product SKU: RF45-CG-36, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 36, Product Unit Price: 23.99, Product Total Price: 23.99<br>and<br>Product ID: 770, Product Qty: 1, Product SKU: IND52240, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 240 Grit AP \| Indasa 52-240, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 11.95\|Product ID: 794, Product Qty: 3, Product SKU: IND5280, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 80 Grit AO \| Indasa 52-80, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 14.99, Product Total Price: 44.97\|Product ID: 1911, Product Qty: 3, Product SKU: RF45-CG-80, Product | 6/22/2015<br>12/30/2015<br>8/24/2017<br>2/11/2018<br>11/11/2018<br>11/11/2020<br>4/7/2021<br>4/27/2021 | Berkeley, CA | 4-1/2" x 1/4" x 7/8" High Performance Grinding Wheel T27 A24R \| GW4.5-A24R-LVA<br>5" Solid Gold Unbranded PSA Disc Rolls (Roll of 100) \| 80 Grit AO Plus \| Mirka 23-332-080<br>4.5" Plastic Backing Pad w/ Nut for Resin Fiber Discs \| LVA RFBP4SP<br>5" Solid Gold Unbranded PSA Disc Rolls (Roll of 100) \| 80 Grit AO Plus \| Mirka 23-332-080<br>5" Solid Gold Unbranded PSA Disc Rolls (Roll of 100) \| 80 Grit AO Plus \| Mirka 23-332-080<br>5" Solid Gold Unbranded PSA Disc Rolls (Roll of 100) \| 80 Grit AO Plus \| Mirka 23-332-080<br>5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 80 Grit AO \| Indasa 52-80<br>5" 5 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 220 Grit AO Plus \| Indasa 54-220 |
| magliacano matt (Magco) | 2/5/2023<br>6/11/2023 | la cygne , KS | Product ID: 2065, Product Qty: 172, Product SKU: FJ45-60ZF, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 2.75, Product Total Price: 473.00\|Product ID: 2787, Product Qty: 10, Product SKU: FWD-4-1/2-60, Product Name: XP Fillet Weld Curved Flap Disc Ceramic Grain 4-1/2" X 7/8", Product Weight: 1.0000, Product Variation Details: Grit Selection: 60 Grit, Product Unit Price: 2.99, Product Total Price: 29.90<br>and<br>Product ID: 2610, Product Qty: 1, Product SKU: DYN11232, Product Name: Dynabrade Contact Arm Ass'y, 1" Dia. x 3/8" W, Tapered Rubber Wheel, with no Platen, Product Weight: 25.0000, Product Variation Details: , Product Unit Price: 72.02, Product Total Price: 72.02 | 4/26/2021<br>10/5/2021 | bucyrus, KS | 4.5" x 7/8" Ceramic High Density Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45J060CP<br>4.5" x 7/8" Ceramic High Density Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45J060CP |
| Marchione Barbara | 11/14/2023 | Lyndhurst, NJ | Product ID: 2240, Product Qty: 1, Product SKU: 38810U, Product Name: CS Unitec KING-BOA Round Tubing Sander 38810U, Product Weight: 20.0000, Product Variation Details: , Product Unit Price: 1696.00, Product Total Price: 1696.00 | 9/13/2018<br>4/24/2019<br>5/16/2019<br>11/8/2019<br>2/3/2021 | Lyndhurst, NJ | 4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 24 Grit T27 \| LVA CFFAS45S024ZX<br>6" x 1/4" x 7/8" RB7 Red Spectrum Wheel \| Sia 5999.2168<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 24 Grit T29 \| LVA CFCAS45S024ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 24 Grit T27 \| LVA CFFAS45S024ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 24 Grit T27 \| LVA CFFAS45S024ZX |
| Martin Jim | 7/12/2022 | Murphy, TX | Product ID: 2063, Product Qty: 20, Product SKU: F45-ZF-120, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 120 Grit, Product Unit Price: 1.99, Product Total Price: 39.80\|Product ID: 2063, Product Qty: 20, Product SKU: F45-ZF-80, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 80 Grit, Product Unit Price: 1.99, Product Total Price: 39.80 | 3/24/2015<br>11/30/2015<br>12/30/2015<br>1/14/2016<br>3/20/2016<br>4/25/2016<br>5/25/2016<br>6/29/2016<br>8/4/2016<br>9/8/2016<br>11/6/2016<br>11/8/2016<br>12/12/2016<br>1/24/2017<br>3/26/2017<br>6/8/2017<br>8/20/2017<br>11/3/2017<br>12/9/2017<br>5/14/2018<br>12/4/2018<br>2/3/2019<br>5/19/2019<br>9/30/2019<br>11/18/2019<br>1/7/2020<br>11/13/2020<br>4/21/2021 | Murphy, TX | 4-1/2" x 7/8" Zirconia Flap Disc \| Type 29 (Conical)<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 120 Grit T27 \| LVA CFFAS45S120CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45S060CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45S080CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 120 Grit T27 \| LVA CFFAS45S120CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 120 Grit T27 \| LVA CFFAS45S120CP<br>4-1/2" x 7/8" Surface Conditioning Flap Disc Type 27 (Flat) \| Very Fine \| LVA<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 120 Grit T27 \| LVA CFFAS45S120CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 120 Grit T27 \| LVA CFFAS45S120CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 120 Grit T27 \| LVA CFFAS45S120CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 120 Grit T27 \| LVA CFFAS45S120CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 120 Grit T27 \| LVA CFFAS45S120CP<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 120 Grit T27 \| LVA CFFAS45S120ZC<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 120 Grit T27 \| LVA CFFAS45S120CP<br>4.5" x 5/8"-11 Threaded Ceramic Flap Disc Type 27 Flat \| 120 Grit T27 \| LVA CFFTS45S120CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 120 Grit T27 \| LVA CFFAS45S120CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 120 Grit T27 \| LVA CFFAS45S120CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 120 Grit T27 \| LVA CFFAS45S120CP<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45S080ZC<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45S060CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45S060CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 120 Grit T27 \| LVA CFFAS45S120CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 120 Grit T27 \| LVA CFFAS45S120CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 120 Grit T27 \| LVA CFFAS45S120CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 120 Grit T27 \| LVA CFFAS45S120CP<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 80 Grit T27 \| LVA CFFAS45S080ZC |
| Martinez Isaac (Custom Creations) | 3/31/2022 | Los Alamos, NM | Product ID: 420, Product Qty: 1, Product SKU: 482818, Product Name: 2-3/4" x .020" x 5/8-11 Twist Knot Cup Wire Brush (Stainless Steel) \| Lessmann 482818, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 13.40, Product Total Price: 13.40\|Product ID: 1872, Product Qty: 12, Product SKU: CW45-045F, Product Name: 4-1/2" X 7/8" X .045" Cutting Wheel T1 Flat, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.75, Product Total Price: 9.00\|Product ID: 2066, Product Qty: 12, Product SKU: FJ45-40ZC, Product Name: XP Flap Disc 4-1/2" Zirconia Jumbo XL Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.75, Product Total Price: 33.00 | 12/21/2015<br>11/2/2017<br>5/1/2018<br>12/29/2019<br>7/14/2020<br>10/11/2021 | Los Alamos, NM | 12" x 3/32" x 1" A24R T1 Chop Saw Wheel \| Sait EZ-Chop 24034<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45J040ZX<br>14" x 3/32" x 1" A24R T1 Chop Saw Wheel \| Sait EZ-Chop 24039<br>14" x 3/32" x 1" A24R T1 Chop Saw Wheel \| Sait EZ-Chop 24039<br>4.5" x .045" x 7/8" A60S T27 Cut-Off Wheel \| Sait 22021 |
| Martinez Jose | 9/18/2022 | Porter, TX | Product ID: 736, Product Qty: 5, Product SKU: IND5080, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 80 Grit AO 50-80, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.50, Product Total Price: 92.50 | 10/12/2016 | Brownsville, TX | Locking Pipe Pliers \| Strong Hand PG622V |
| McNary Jake (Nello Construction) | 6/4/2022 | Carnegie, PA | Product ID: 712, Product Qty: 100, Product SKU: MET655330000, Product Name: Metabo Original Slicer 4" x 1/16" x 5/8" A60TZ T1 Cut-Off Wheel 655330000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.97, Product Total Price: 97.00\|Product ID: 716, Product Qty: 100, Product SKU: MET655335000, Product Name: Metabo Long Life Original Slicer 5" x .045" x 7/8" A60XL T1 Cut-Off Wheel 655335000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.29, Product Total Price: 129.00\|Product ID: 718, Product Qty: 100, Product SKU: MET655344000, Product Name: Metabo Long Life Original Slicer 6" x .045" x 7/8" A60XL T1 Cut-Off Wheel 655344000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.59, Product Total Price: 159.00 | 4/22/2015<br>6/26/2015 | Canonsburg, PA | 6" x .045" x 7/8" Long Life Original Slicer \| Metabo 655344000<br>6" x .045" x 7/8" Long Life Original Slicer \| Metabo 655344000 |
| Medic Amir (Herndon & Merry) | 7/8/2023 | Nashville, TN | Product ID: 2026, Product Qty: 20, Product SKU: FT45-ZF-40, Product Name: XP Flap Disc 4-1/2" Zirconia Threaded 5/8-11 Trimmable Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Discs Grit Selection: 40 Grit, Product Unit Price: 2.39, Product Total Price: 47.80\|Product ID: 3540, Product Qty: 2, Product SKU: RDH-2, Product Name: Roloc Disc Holder 2" Type R, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 4.99, Product Total Price: 9.98 | 7/29/2015<br>3/1/2016<br>7/20/2016<br>8/9/2016<br>2/1/2017<br>3/15/2017<br>8/23/2018<br>2/12/2019<br>11/12/2020 | Nashville, TN | 4-1/2" x 5/8"-11 Zirconia Threaded Trimmable Flap Disc<br>4-1/2" x 5/8"-11 Zirconia Threaded Trimmable Flap Disc<br>4.5" x .045" x 7/8" A60S T1 Cut-Off Wheel \| Sait 23101<br>5" Replacement Disc Pad for PSA Discs \| Dynabrade 56106<br>4-1/2" x 5/8"-11 Zirconia Threaded Trimmable Flap Disc<br>1/2" x 18" Ceramic Grain Dynafile Belt (Pkg Qty: 10) \| 40 Grit CG<br>2" Quick Change Sanding Disc (Box Qty: 100) \| Type R \| 120 Grit Ceramic w/ G.A. \| LVA RD20CP-120<br>4 1/2" x 5/8"-11 Threaded Flap Disc for Aluminum Conical \| 40 Grit T29 \| LVA CFCTS45S040AP<br>4.5" x 1/4" x 5/8"-11 A24R T27 Grinding Wheel \| Sait 20163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Megliola Gary (Air Sweep Inc.) | 5/1/2023 | Agawam, MA | Product ID: 406, Product Qty: 1, Product SKU: 50703, Product Name: 3/4" x 0.014 x 1/4" End Brush Knot Type Stainless Steel, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 7.99, Product Total Price: 7.99\|Product ID: 734, Product Qty: 1, Product SKU: IND60500, Product Name: Indasa 6" Solid Rhynostick PSA Discs (Box of 100) 500 Grit AO Plus 60-500, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 21.59, Product Total Price: 21.59\|Product ID: 795, Product Qty: 1, Product SKU: IND60280, Product Name: Indasa 6" Solid Rhynostick PSA Discs (Box of 100) 280 Grit AO Plus 60-280, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 21.59, Product Total Price: 21.59\|Product ID: 1872, Product Qty: 24, Product SKU: CW45-045F, Product Name: 4-1/2" X 7/8" X .045" Cutting Wheel T1 Flat, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.90, Product Total Price: 21.60\|Product ID: 2063, Product Qty: 12, Product SKU: F45-ZF-40, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 1.99, Product Total Price: 23.88\|Product ID: 2067, Product Qty: 24, Product SKU: XT6-45-1, Product Name: 4-1/2" X .024" X 7/8" Thinnest Cut Off Wheel Offered in the USA, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.20, Product Total Price: 28.80\|Product ID: 2801, Product Qty: 48, Product SKU: UA23324, Product Name: United Abrasives SAIT 23324 4-1/2x.045x7/8 Z-Tech High Performance Cut-Off Wheels, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 2.09, Product Total Price: 100.32 | 3/21/2015<br>11/7/2018<br>4/16/2019<br>3/7/2020 | Agawam, MA | 4-1/2" x .045" (thick) x 7/8" Arbor Cut-Off Wheel (Steel and Metal) \| Type 1 Flat \| cw4.5-04ss-lva<br>4.5" x .045" x 7/8" A60S T1 Cut-Off Wheel \| Sait 23101<br>Locking C-Clamp Pliers \| Strong Hand PR18S<br>1 1/2 x 1 x 1/4 In. Shank Flap Wheel \| 60 Grit Ceramic \| Wendt 112484 |
| Mertens, Tony (T&W Fabricating) | 5/29/2023 | New Holstein, WI | Product ID: 2895, Product Qty: 2, Product SKU: B-1-1/2x30-40, Product Name: 1-1/2" x 30" PREMIUM ZIRCONIA SANDING BELTS, 10 PACK, Product Weight: 1.0000, Product Variation Details: Choose Zirconia Grit: 40 Grit, Product Unit Price: 19.99, Product Total Price: 39.98\|Product ID: 2895, Product Qty: 2, Product SKU: B-1-1/2x30-80, Product Name: 1-1/2" x 30" PREMIUM ZIRCONIA SANDING BELTS, 10 PACK, Product Weight: 1.0000, Product Variation Details: Choose Zirconia Grit: 80 Grit, Product Unit Price: 19.99, Product Total Price: 39.98 | 4/1/2015<br>6/3/2015<br>8/6/2015<br>8/11/2015<br>1/18/2016<br>2/21/2016<br>5/14/2017<br>7/14/2017<br>9/17/2017<br>4/30/2020<br>5/17/2020 | New Holstein, WI | 1-1/2" x 30" Surface Conditioning Non-Woven Nylon Belts for Flex & Metabo Pipe Sander<br>4-1/2" Non Woven Clean and Strip Discs (Extra Coarse)<br>4-1/2" x 7/8" Non-Woven Fiberglass Backed T27 Clean & Strip Disc (Black / Coarse)<br>4.5" x .045" x 7/8" Z60S T27 Cut-Off Wheel \| Sait Z-Tech 23334<br>4-1/2 x 7/8" Unitized Disc with Fiberglass Backing \| 4A Coarse \| 120 Grit \| Wendt Abrasives 45814<br>1-1/2" x 30" Surface Conditioning Non-Woven Nylon Belts for Flex & Metabo Pipe Sander (Pkg Qty: 5) \| Coarse<br>4.5" x .045" x 7/8" A60TZ T27 Cut-Off Wheel \| Metabo Original Slicer 655346000<br>Satin Clean & Finish Roll (Medium)<br>2-3/4" x .020" x 5/8-11" Twist Knot Cup Wire Brush (Steel) \| Lessmann 482218<br>4 x 4 x 5/8-11 In. Threaded Abrasive Flap Wheel Drum / Roll \| 40 Grit Aluminum Oxide \| Wendt 323102<br>1 x 1 x 1/4 Mounted Flap Wheel \| 80 Grit Aluminum Oxide \| LVA FW100100B080AO |
| Miller Todd (Old World Iron) | 7/10/2022 | Oklahoma City, OK | Product ID: 2063, Product Qty: 100, Product SKU: F45-ZF-40, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 1.99, Product Total Price: 199.00\|Product ID: 2063, Product Qty: 100, Product SKU: F45-ZF-60, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 1.99, Product Total Price: 199.00 | 2/9/2015<br>4/2/2015<br>4/20/2015<br>7/24/2015<br>9/1/2015<br>11/10/2015<br>12/23/2015<br>2/4/2017<br>5/10/2017<br>9/20/2017<br>9/26/2017<br>12/13/2017<br>4/3/2018<br>5/15/2018<br>7/10/2018<br>8/30/2018<br>11/9/2018<br>2/4/2019<br>4/19/2019<br>6/18/2019<br>8/13/2019<br>10/10/2019<br>11/27/2019<br>1/24/2020<br>4/20/2020<br>5/29/2020<br>6/1/2020<br>7/20/2020 | Oklahoma City, OK | 4-1/2" x 7/8" Zirconia Flap Disc \| Type 29 (Conical)<br>4-1/2" x 7/8" Zirconia Flap Disc \| Type 27 (Flat)<br>4-1/2" x 7/8" Zirconia Flap Disc \| Type 27 (Flat)<br>4-1/2" x 7/8" Zirconia Flap Disc \| Type 27 (Flat)<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45S060ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45S060ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>1-1/2" x 2-1/2" x 5/8-11 Plug \| Type 18 \| Norton 61463622351<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX |
| Morhart Dennis (Defiance Stamping Co.) | 3/10/2022<br>10/6/2024 | Napoleon, OH | Product ID: 721, Product Qty: 150, Product SKU: MET655998000, Product Name: Metabo Slicer Plus 6" x .045" x 7/8" A60TX T1 Cut-Off Wheel 655998000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.75, Product Total Price: 262.50<br>**AND**<br>Product ID: 721, Product Qty: 150, Product SKU: MET655998000, Product Name: Metabo Slicer Plus 6" x .045" x 7/8" A60TX T1 Cut-Off Wheel 655998000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.79, Product Total Price: 268.50 | 8/26/2019 | Napoleon, OH | 6" x .045" x 7/8" A60TX T1 Cut-Off Wheel \| Metabo Slicer Plus 655998000 |
| Murphy, Elmer | 4/4/2022<br>9/5/2022<br>4/9/2023<br>4/12/2023<br>9/10/2023<br>3/6/2024<br>4/3/2024<br>6/2/2024<br>6/5/2024<br>8/1/2024<br>5/13/2024<br>4/15/2024<br>10/16/2023<br>6/18/2024<br>9/18/2023<br>12/18/2023<br>2/19/2024<br>11/20/2023<br>8/21/2023<br>4/22/2021<br>5/24/2022<br>4/25/2022<br>9/25/2023<br>2/26/2024<br>5/27/2024<br>11/27/2023<br>1/29/2024<br>4/30/2024 | Milton, FL | Product ID: 797, Product Qty: 6, Product SKU: IND50150, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 150 Grit AO Plus 50-150, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 17.19, Product Total Price: 103.14\|Product ID: 811, Product Qty: 3, Product SKU: IND50100, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 100 Grit AO 50-100, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 17.89, Product Total Price: 53.67<br>Product ID: 736, Product Qty: 1, Product SKU: IND5080, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 80 Grit AO 50-80, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.50, Product Total Price: 18.50\|Product ID: 741, Product Qty: 1, Product SKU: IND52120, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 120 Grit AO \| Indasa 52-120, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 11.95\|Product ID: 745, Product Qty: 1, Product SKU: IND52180, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 180 Grit AP \| Indasa 52-180, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 11.95\|Product ID: 797, Product Qty: 3, Product SKU: IND50150, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 150 Grit AO Plus 50-150, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 17.19, Product Total Price: 51.57\|Product ID: 809, Product Qty: 4, Product SKU: IND50120, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 120 Grit AO 50-120, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.50, Product Total Price: 74.00\|Product ID: 811, Product Qty: 3, Product SKU: IND50100, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 100 Grit AO 50-100, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 17.89, Product Total Price: 53.67\|Product ID: 885, Product Qty: 1, Product SKU: IND52150, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 150 Grit AP \| Indasa 52-150, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 11.95<br>Product ID: 744, Product Qty: 2, Product SKU: IND50220, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 220 Grit AO Plus 50-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.99, Product Total Price: 37.98\|Product ID: 797, Product Qty: 3, Product SKU: | 8/28/2015<br>3/1/2021 | Milton, FL | 5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 120 Grit AO \| Indasa 50-120 |
| Murray, Joshua (Murray Glassing) | 9/12/2022<br>2/10/2023<br>9/3/2023<br>3/14/2024<br>6/27/2023<br>12/28/2023<br>5/29/2024 | Waialua, HI | Product ID: 747, Product Qty: 6, Product SKU: IND3A150, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 150 Grit 3A-150, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 19.75, Product Total Price: 118.50\|Product ID: 814, Product Qty: 10, Product SKU: IND3A60, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 60 Grit Indasa 3A-60, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 19.75, Product Total Price: 197.50\|Product ID: 816, Product Qty: 6, Product SKU: IND3A220, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 220 Grit 3A-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 19.75, Product Total Price: 118.50\|Product ID: 845, Product Qty: 6, Product SKU: IND3A400, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 400 Grit Indasa 3A-400, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 19.75, Product Total Price: 118.50<br>Product ID: 747, Product Qty: 10, Product SKU: IND3A150, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 150 Grit 3A-150, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 17.71, Product Total Price: 177.10\|Product ID: 814, Product Qty: 6, Product SKU: IND3A60, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 60 Grit Indasa 3A-60, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 19.94, Product Total Price: 119.64\|Product ID: 816, Product Qty: 6, Product SKU: IND3A220, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 220 Grit 3A-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 20.95, Product Total Price: 125.70\|Product ID: 845, Product Qty: 6, Product SKU: IND3A400, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 400 Grit Indasa 3A-400, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 20.95, Product Total Price: 125.70<br>Product ID: 747, Product Qty: 10, Product SKU: IND3A150, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 150 Grit 3A-150, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 19.75, Product Total Price: 197.50\|Product ID: 776, Product Qty: 2, Product SKU: IND3A100, Product Name: Indasa 9" x 11" Rhynolox Plus Premium | 7/7/2019<br>10/5/2019<br>11/24/2019<br>2/7/2020<br>3/19/2020<br>6/12/2020<br>8/30/2020<br>10/12/2020<br>11/4/2020<br>11/20/2020<br>2/18/2021<br>3/17/2021<br>6/15/2021<br>8/2/2021<br>8/24/2021 | Waialua, HI | 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 40 Grit \| Indasa 3A-40<br>6" x 9" Hand Pad Non-Woven Medium Duty Blending S/C (Black / Dark Grey) \| LVA HP-BLACK<br>9" x 11" Waterproof Finishing Sheets P400 Grit (Box of 50) \| Mirka 21-104-P400<br>9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 40 Grit \| Indasa 3A-40<br>9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 400 Grit \| Indasa 3A-400<br>9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 220 Grit \| Indasa 3A-220<br>9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 220 Grit \| Indasa 3A-220<br>9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 150 Grit \| Indasa 3A-150<br>9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 80 Grit \| Indasa 3A-80<br>9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 60 Grit \| Indasa 3A-60<br>9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 150 Grit \| Indasa 3A-150<br>9" x 11" Waterproof Finishing Sheets P400 Grit (Box of 50) \| Mirka 21-104-P400<br>9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 150 Grit \| Indasa 3A-150<br>9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 220 Grit \| Indasa 3A-220<br>9" x 11" Waterproof Finishing Sheets P1000 Grit (Box of 50) \| Mirka 21-104-P1000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nollette Steve (Nollette Metal Works) | 3/31/2022 | Blair, NE | Product ID: 985, Product Qty: 50, Product SKU: F45-ZC-40, Product Name: XP Flap Disc 4-1/2" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 1.99, Product Total Price: 99.50 | 1/19/2015<br>4/24/2015<br>5/26/2015<br>10/5/2015<br>10/5/2015<br>2/22/2016<br>5/10/2016<br>7/6/2016<br>7/26/2016<br>7/26/2016<br>11/2/2016<br>3/25/2017<br>5/26/2017<br>8/11/2017<br>8/31/2017<br>10/25/2017<br>11/16/2017<br>2/9/2018<br>4/26/2018<br>6/26/2018<br>6/27/2018<br>8/20/2018<br>3/9/2019<br>10/21/2019<br>10/21/2019<br>2/4/2020<br>9/1/2020<br>2/10/2021 | Blair, NE | Norton Avos 4-1/2" x 5/8-11 Speed Lok Back-up Pads<br>4-1/2" x 5/8-11 Speed Lok Back-up Pads \| Norton-avos-4.5<br>4-1/2" Coarse Hook & Loop Surface Conditioning Disc<br>4-1/2" x 5/8-11 Speed Lok Back-up Pads \| Norton-avos-4.5<br>4.5" x 5/8"-11 Plastic Backing Pad for Hook & Loop Discs \| LVA HLBP45P<br>4.5" x 5/8"-11 Threaded Ceramic Flap Disc Type 27 Flat \| 36 Grit T27 \| LVA CFFTS45S036CP<br>4-1/2" Hook & Loop Coarse Surface Conditioning Disc \| Bibielle SCD110<br>4.5" x 5/8"-11 Threaded Ceramic Flap Disc Type 27 Flat \| 36 Grit T27 \| LVA CFFTS45S036CP<br>4.5" x 5/8"-11 Plastic Backing Pad for Hook & Loop Discs \| LVA HLBP45P<br>6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) \| LVA HP-MAROON<br>4-1/2" x 5/8-11 Speed Lok Back-up Pads \| Norton 636425029854<br>6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) \| LVA HP-MAROON<br>4-1/2" x 5/8-11 AVOS SpeedLok Back-up Pads \| Norton 636425029854<br>4.5" x 5/8"-11 Threaded Ceramic Flap Disc Type 27 Flat \| 36 Grit T27 \| LVA CFFTS45S036CP<br>6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) \| LVA HP-MAROON<br>4.5" x 5/8"-11 Threaded Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCTS45S040ZX<br>4.5" x 5/8"-11 Plastic Backing Pad for Hook & Loop Discs \| LVA HLBP45P<br>4.5" x 5/8"-11 Threaded Zirconia Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFTS45S060ZX<br>6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) \| LVA HP-MAROON<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>3" Shank Mounted Cotton Buffing Wheel \| 40ply \| Formax<br>4-1/2" x 5/8-11" Non-Woven Fiberglass Backed T27 Clean & Strip Disc (Blue / Extra Coarse)<br>6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) \| LVA HP-MAROON<br>4.5" x 5/8"-11 Plastic Backing Pad for Hook & Loop Discs \| LVA HLBP45P<br>4.5" x 5/8"-11 Plastic Backing Pad for Hook & Loop Discs \| LVA HLBP45P<br>4.5" x 5/8"-11 Plastic Backing Pad for Hook & Loop Discs \| LVA HLBP45P<br>4.5" x 5/8"-11 Plastic Backing Pad for Hook & Loop Discs \| LVA HLBP45P<br>4-1/2" Hook & Loop Coarse Surface Conditioning Disc \| Lehigh Valley HL45NW-CRS |
| Norris Jim | 1/14/2023 | Roseburg, OR | Product ID: 747, Product Qty: 1, Product SKU: IND3A150, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 150 Grit 3A-150, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 19.75, Product Total Price: 19.75\|Product ID: 816, Product Qty: 1, Product SKU: IND3A220, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 220 Grit 3A-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 19.75, Product Total Price: 19.75 | 5/30/2018 | Naperville, IL | 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 150 Grit AP \| Indasa 55-150 |
| Norton, Hugh (Renaissance Restoration) | 4/11/2022<br>3/22/2023 | Fitchburg, MA | Product ID: 888, Product Qty: 1, Product SKU: IND55240, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 240 Grit AP \| Indasa 55-240, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.90, Product Total Price: 11.90<br>**AND**<br>Product ID: 750, Product Qty: 2, Product SKU: IND55100, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 100 Grit AO \| Indasa 55-100, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.90, Product Total Price: 23.80 | 6/6/2019<br>7/2/2019<br>7/23/2019<br>8/22/2019<br>9/23/2019<br>7/14/2020<br>9/29/2020<br>2/28/2021 | Fitchburg, MA | 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 80 Grit AO \| Indasa 55-80<br>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 80 Grit AO \| Indasa 55-80<br>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 100 Grit AO \| Indasa 55-100<br>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 80 Grit AO \| Indasa 55-80<br>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 80 Grit AO \| Indasa 55-80<br>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 80 Grit AO \| Indasa 55-80<br>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 80 Grit AO \| Indasa 55-80<br>6" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 80 Grit AO \| Indasa 61-80 |
| Orem, Peggy (Engineering Manufacturing Services) | 9/26/2023 | Monroe, NC | Product ID: 746, Product Qty: 20, Product SKU: F45-CG-60, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 2.85, Product Total Price: 57.00 | 3/20/2015<br>6/1/2015<br>6/22/2015<br>7/1/2015<br>8/14/2015<br>10/20/2015<br>2/5/2016<br>2/18/2016<br>5/16/2016<br>8/12/2016<br>11/14/2016<br>2/6/2017<br>5/25/2017<br>6/9/2017<br>8/28/2017<br>11/6/2017<br>1/30/2018<br>4/10/2018<br>8/7/2018<br>10/23/2018<br>4/23/2019<br>8/26/2019<br>12/6/2019<br>2/18/2021<br>8/12/2021<br>10/4/2021 | Monroe, NC | 4-1/2" x 7/8" Ceramic Flap Disc \| Type 29 (Conical)<br>1" x 1" on 1/4" Shaft Mounted Flap Wheel (Box of 10) \| 60 Grit Aluminum Oxide \| Bibielle FW-1x1x1/4 60<br>4-1/2" x 7/8" Ceramic Flap Disc \| Type 29 (Conical)<br>2" x 1" on 1/4" Shaft Mounted Flap Wheel (Box of 10) \| 60 Grit Aluminum Oxide \| Bibielle FW-2x1x1/4 60<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 60 Grit T29 \| LVA CFCAS45S060CP<br>1" x 1" on 1/4" Shaft Mounted Flap Wheel (Box of 10) \| 60 Grit Aluminum Oxide \| Bibielle FW-1x1x1/4 60<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 60 Grit T29 \| LVA CFCAS45S060CP<br>1" x 1" on 1/4" Shaft Mounted Flap Wheel (Box of 10) \| 60 Grit Aluminum Oxide \| Bibielle FW-1x1x1/4 60<br>4.5" x 1/4" x 7/8" A24R T27 Grinding Wheel \| Metabo Long Life 616307000<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 60 Grit T29 \| LVA CFCAS45S060CP<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 60 Grit T29 \| LVA CFCAS45S060CP<br>1 x 1 x 1/4 Mounted Flap Wheel \| 60 Grit Aluminum Oxide \| LVA FW100100B060AO<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 60 Grit T29 \| LVA CFCAS45S060CP<br>1 x 1 x 1/4 Mounted Flap Wheel \| 60 Grit Aluminum Oxide \| LVA FW100100B060AO<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 60 Grit T29 \| LVA CFCAS45S060CP<br>1 x 1 x 1/4 Mounted Flap Wheel \| 60 Grit Aluminum Oxide \| LVA FW100100B060AO<br>1 x 1 x 1/4 Mounted Flap Wheel \| 60 Grit Aluminum Oxide \| LVA FW100100B060AO<br>1 x 1 x 1/4 Mounted Flap Wheel \| 60 Grit Aluminum Oxide \| LVA FW100100B060AO<br>1 x 1 x 1/4 Mounted Flap Wheel \| 60 Grit Aluminum Oxide \| LVA FW100100B060AO<br>1 x 1 x 1/4 Mounted Flap Wheel \| 60 Grit Aluminum Oxide \| LVA FW100100B060AO<br>1 x 1 x 1/4 Mounted Flap Wheel \| 60 Grit Aluminum Oxide \| LVA FW100100B060AO<br>1 x 1 x 1/4 Mounted Flap Wheel \| 60 Grit Aluminum Oxide \| LVA FW100100B060AO<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 60 Grit T29 \| LVA CFCAS45S060CP<br>1 x 1 x 1/4 Mounted Flap Wheel \| 60 Grit Aluminum Oxide \| LVA FW100100B060AO<br>1 x 1 x 1/4 Mounted Flap Wheel \| 60 Grit Aluminum Oxide \| LVA FW100100B060AO<br>1 x 1 x 1/4 Mounted Flap Wheel \| 60 Grit Aluminum Oxide \| LVA FW100100B060AO |
| Ott Corey | 2/12/2022 | Pheba, MS | Product ID: 702, Product Qty: 5, Product SKU: MET616726000, Product Name: Metabo Original 4.5" x 1/4" x 7/8" A24N T27 Grinding Wheel 616726000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.39, Product Total Price: 6.95\|Product ID: 716, Product Qty: 5, Product SKU: MET655335000, Product Name: Metabo Long Life Original Slicer 5" x .045" x 7/8" A60XL T1 Cut-Off Wheel 655335000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.29, Product Total Price: 6.45\|Product ID: 718, Product Qty: 5, Product SKU: MET655344000, Product Name: Metabo Long Life Original Slicer 6" x .045" x 7/8" A60XL T1 Cut-Off Wheel 655344000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.59, Product Total Price: 7.95\|Product ID: 1871, Product Qty: 3, Product SKU: GW45A24R, Product Name: 4-1/2" x 1/4" x 7/8" Grinding Wheel T27 A24R, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.00, Product Total Price: 3.00\|Product ID: 2793, Product Qty: 5, Product SKU: UA23101, Product Name: United Abrasives SAIT 23101, Cutting Wheel, 4-1/2" x .045" x 7/8" Type-1 A60S, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.79, Product Total Price: 8.95 | 10/5/2015<br>12/22/2015<br>4/11/2016<br>1/26/2017<br>6/5/2017<br>3/17/2018<br>4/26/2018<br>3/25/2019<br>9/14/2021 | Pheba, MS | 6" x 1/4" x 7/8" A24R T27 Grinding Wheel \| Metabo Long Life 616319000<br>6"/4 3/4" x 2" x 5/8-11 Flaring Cup Wheel \| Type 11 \| Norton 66252809618<br>4-1/2" x 1/4" x 7/8" High Performance Grinding Wheel T27 A24R \| GW4.5-A24R-LVA<br>4.5" x 1/4" x 7/8" A24N T27 Grinding Wheel \| Sait 20060<br>4.5" x 1/4" x 7/8" A24N T27 Grinding Wheel \| Sait 20060<br>4.5" x 1/4" x 7/8" A24N T27 Grinding Wheel \| Sait 20060<br>3/4" End Brush Crimped Type (Steel)<br>6" x 1/4" x 7/8" A24R T27 Grinding Wheel \| Metabo Long Life 616319000<br>5" x 1/4" x 7/8" A24R T27 Grinding Wheel \| Sait 20073 |
| Pantalone, Mike (Ltci) | 3/11/2022 | Hatboro, PA | Product ID: 713, Product Qty: 100, Product SKU: MET655331000, Product Name: Metabo Original Slicer 4.5" x .040" x 7/8" A60TZ T1 Cut-Off Wheel 655331000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.97, Product Total Price: 97.00\|Product ID: 985, Product Qty: 50, Product SKU: F45-ZC-60-1, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 60 Grit, Product Unit Price: 1.99, Product Total Price: 99.50\|Product ID: 985, Product Qty: 50, Product SKU: F45-ZC-40-1, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 40 Grit, Product Unit Price: 1.99, Product Total Price: 99.50 | 11/28/2016 | Hatboro, PA | 4.5" x 1/4" x 5/8"-11 A24R T27 Grinding Wheel \| Metabo Long Life 655307000 |
| Paxton Bruce | 1/21/2023 | United, PA | Product ID: 721, Product Qty: 20, Product SKU: MET655998000, Product Name: Metabo Slicer Plus 6" x .045" x 7/8" A60TX T1 Cut-Off Wheel 655998000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.75, Product Total Price: 35.00\|Product ID: 746, Product Qty: 5, Product SKU: F45-CG-40, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.85, Product Total Price: 14.25\|Product ID: 2787, Product Qty: 5, Product SKU: FWD-4-1/2-36, Product Name: XP Fillet Weld Curved Flap Disc Ceramic Grain 4-1/2" X 7/8", Product Weight: 1.0000, Product Variation Details: Grit Selection: 36 Grit, Product Unit Price: 2.99, Product Total Price: 14.95 | 4/4/2017<br>6/15/2018 | United, PA | SA-16 Carbide Burr Double Cut<br>6" x 5/8-11" Stringer Bead Pipeline Wire Brush (steel) |
| Plymire Wade (PR Mechanical) | 8/9/2022 | Mercer, PA | Product ID: 703, Product Qty: 100, Product SKU: MET616307000, Product Name: Metabo Long Life 4.5" x 1/4" x 7/8" A24R T27 Grinding Wheel 616307000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.29, Product Total Price: 129.00 | 5/27/2021 | Mercer, PA | 6" x .045" x 7/8" A60S T1 Cut-Off Wheel \| Sait 23106 |
| Presbaugh Jeffery (Aberdeen Custom Gate & Iron) | 7/9/2022<br>7/12/2022 | Weatherford, TX | Product ID: 726, Product Qty: 1, Product SKU: MET602259620, Product Name: SE 17-200 RT SET (602259620) Burnishing Machine Kit \| Metabo, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 789.99, Product Total Price: 789.99<br>**AND**<br>Product ID: 471, Product Qty: 1, Product SKU: MET623526000, Product Name: 4 x 2 x 3/4 In. Quad-Keyway Interleaf Flap Wheel Drum / Roll \| 60 Grit Aluminum Oxide \| Metabo 623526000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 20.99, Product Total Price: 20.99\|Product ID: 878, Product Qty: 1, Product SKU: B-3/4X18Z-40, Product Name: 3/4 X 18 INCH PREMIUM ZIRCONIA FILE SANDING BELTS, 10 PACK, Product Weight: 1.0000, Product Variation Details: Choose Zirconia Grit: 40 Grit, Product Unit Price: 19.39, Product Total Price: 19.39\|Product ID: 878, Product Qty: 1, Product SKU: B-3/4X18Z-80, Product Name: 3/4 X 18 INCH PREMIUM ZIRCONIA FILE SANDING BELTS, 10 PACK, Product Weight: 1.0000, Product Variation Details: Choose Zirconia Grit: 80 Grit, Product Unit Price: 19.39, Product Total Price: 19.39 | 5/3/2015<br>9/22/2015<br>10/21/2015<br>6/1/2016<br>5/23/2017<br>5/3/2018<br>5/16/2018<br>7/23/2018<br>9/13/2018<br>1/7/2019<br>2/13/2019<br>5/13/2019<br>1/29/2021<br>3/18/2021<br>7/5/2021 | Weatherford, TX | 5" Rubber Backing Pad w/ Nut for Resin Fiber Discs \| LVA RFBP50R<br>KNSE Fillet Weld Grinder 12-150 \| Metabo<br>GE710 Plus Variable Speed Die Grinder \| Metabo 600616420<br>1-1/2" x 30" Surface Conditioning Non-Woven Nylon Belts for Flex & Metabo Pipe Sander (Pkg Qty: 5) \| Coarse<br>2" Mandrel Quick Change Disc Holder (Roloc Compatible) \| Type R<br>5" Plastic Backing Pad w/ Nut for Resin Fiber Discs \| LVA RFBP92610<br>1-1/2 x 30 In. Abrasive Sanding Belts for Flex, Fein & Metabo Pipe Sanders (Pkg Qty: 10) \| P60 Ceramic Grain \| Metabo 626308000<br>4.5" Plastic Backing Pad w/ Nut for Resin Fiber Discs \| LVA RFBP45P<br>5" x 7/8" Premium Resin Fiber Discs (Box Qty: 25) \| 50 Grit Ceramic \| LVA RF50CA-050LVA<br>4-1/2" x 5/8-11" Stringer Bead Pipeline Wire Brush (steel)<br>5" x .045" x 7/8" A60XL T1 Cut-Off Wheel \| Metabo Long Life Original Slicer 655335000<br>4-1/2" x 5/8-11" Stringer Bead Pipeline Wire Brush (steel)<br>KFM 9-3 RF (601751750) Bevelling Tool \| Metabo<br>5" x 7/8" Premium Resin Fiber Discs (Box Qty: 25) \| 50 Grit Ceramic \| LVA RF50CA-050LVA<br>6" x 1/4" x 1" Unitized Wheel 8A C \| Bibielle BUH120 |
| Rakow, Steve (Classic Metal Fabrication Inc.) | 12/23/2022 | Boca Raton, FL | Product ID: 2787, Product Qty: 20, Product SKU: FWD-4-1/2-36, Product Name: XP Fillet Weld Curved Flap Disc Ceramic Grain 4-1/2" X 7/8", Product Weight: 1.0000, Product Variation Details: Grit Selection: 36 Grit, Product Unit Price: 2.99, Product Total Price: 59.80\|Product ID: 2787, Product Qty: 20, Product SKU: FWD-4-1/2-60, Product Name: XP Fillet Weld Curved Flap Disc Ceramic Grain 4-1/2" X 7/8", Product Weight: 1.0000, Product Variation Details: Grit Selection: 60 Grit, Product Unit Price: 2.99, Product Total Price: 59.80 | 9/26/2020<br>10/3/2020<br>5/21/2020 | Boca Raton, FL | 5" x 1/4" x 7/8" A46N T27 Grinding Wheel \| Sait 20072<br>5" 5 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 40 Grit AO \| Indasa 54-40<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX |
| Reuter, Joshua (Fifteen Woodwork LLC) | 5/12/2022 | Mullica Hill, NJ | Product ID: 753, Product Qty: 1, Product SKU: IND55320, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 320 Grit AP \| Indasa 55-320, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 10.99, Product Total Price: 10.99\|Product ID: 778, Product Qty: 1, Product SKU: IND55400, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 400 Grit AP \| Indasa 55-400, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 10.99, Product Total Price: 10.99\|Product ID: 884, Product Qty: 1, Product SKU: IND52600, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 600 Grit AP \| Indasa 52-600, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 11.95\|Product ID: 885, Product Qty: 1, Product SKU: IND52150, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 150 Grit AP \| Indasa 52-150, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 11.95\|Product ID: 888, Product Qty: 1, Product SKU: IND55240, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 240 Grit AP \| Indasa 55-240, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.90, Product Total Price: 11.90 | 8/19/2021<br>5/10/2021 | Mullica Hill, NJ | 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 150 Grit AP \| Indasa 55-150<br>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 220 Grit AP \| Indasa 55-220 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rhodus, James (Rhodus Fabrication) | 3/5/2022 | Hamilton, OH | Product ID: 746, Product Qty: 5, Product SKU: F45-CG-40, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.85, Product Total Price: 14.25\|Product ID: 1912, Product Qty: 1, Product SKU: RF5-CG-24, Product Name: 5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 24, Product Unit Price: 29.99, Product Total Price: 29.99\|Product ID: 2064, Product Qty: 5, Product SKU: F50-ZC-40, Product Name: XP Flap Disc 5" x 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.35, Product Total Price: 11.75 | 4/21/2015<br>10/27/2016<br>3/18/2020 | Hamilton, OH | 4-1/2" x 7/8" Zirconia Jumbo/High Density Flap Disc \| Type 27 (Flat)<br>Mag Tab Welding Magnet \| Strong Hand MFT10<br>5" x 7/8" Premium Resin Fiber Discs (Box Qty: 25) \| 24 Grit Ceramic \| LVA RF50CA-024LVA |
| Rigby, Ryan (R & R Metalworks and Design) | 10/15/2022 | Springville, UT | Product ID: 736, Product Qty: 1, Product SKU: IND5080, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 80 Grit AO 50-80, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.50, Product Total Price: 18.50\|Product ID: 932, Product Qty: 5, Product SKU: IND5060, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 50) 60 Grit AO 50-60, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 9.95, Product Total Price: 49.75 | 4/26/2016<br>8/23/2020 | Springville, UT | 6" x .045" x 7/8" A60S T27 Cut-Off Wheel \| Sait 22047<br>SE 17-200 RT SET (602259620) Burnishing Machine Kit \| Metabo |
| Ritchie, Tom (BFP Fire) | 7/6/2024<br>12/18/2023<br>6/21/2023 | Scotts Valley, CA | Product ID: 985, Product Qty: 100, Product SKU: F45-ZC-40-1, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 40 Grit, Product Unit Price: 1.99, Product Total Price: 199.00<br>**AND**<br>Product ID: 985, Product Qty: 100, Product SKU: F45-ZC-40-1, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 40 Grit, Product Unit Price: 1.99, Product Total Price: 199.00<br>**AND**<br>Product ID: 985, Product Qty: 100, Product SKU: F45-ZC-40-1, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 40 Grit, Product Unit Price: 1.99, Product Total Price: 199.00\|Product ID: 2066, Product Qty: 5, Product SKU: FJ45-60ZC, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 2.75, Product Total Price: 13.75\|Product ID: 2066, Product Qty: 5, Product SKU: FJ45-40ZC, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.75, Product Total Price: 13.75 | 1/26/2015<br>5/14/2015<br>9/16/2015<br>1/19/2016<br>6/16/2016<br>9/7/2016<br>2/28/2017<br>9/15/2017<br>6/19/2018<br>11/15/2018<br>6/11/2019<br>1/10/2020<br>9/15/2020<br>11/25/2020<br>8/12/2021 | Scotts Valley, CA | 4-1/2" x 7/8" Zirconia Flap Disc \| Type 29 (Conical)<br>4-1/2" x 7/8" Zirconia Flap Disc \| Type 29 (Conical)<br>4.5" x 1/4" x 7/8" A24R T27 Grinding Wheel \| Sait 20063<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 60 Grit T29 \| LVA CFCAS45S060ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 60 Grit T29 \| LVA CFCAS45S060ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 60 Grit T29 \| LVA CFCAS45S060ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 60 Grit T29 \| LVA CFCAS45S060ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 60 Grit T29 \| LVA CFCAS45S060ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 60 Grit T29 \| LVA CFCAS45S060ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 60 Grit T29 \| LVA CFCAS45S060ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 60 Grit T29 \| LVA CFCAS45S060ZX<br>4.5" x .045" x 7/8" Z60S T1 Cut-Off Wheel \| Sait Z-Tech 23324<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX |
| Rivera, Noel (Woodgrain Cabinet & Fixture) | 9/1/2023 | Lutz, FL | Product ID: 751, Product Qty: 1, Product SKU: IND3A320, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 320 Grit 3A-320, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 19.75, Product Total Price: 19.75 | 8/2/2015 | Lutz, FL | 5" Solid Rhynostick PSA Discs (Box of 100) \| 120 Grit AO \| Indasa 50-120 |
| Roberts, Waylon (Grey Metal Fabrication) | 10/16/2023 | Germantown, NY | Product ID: 1160, Product Qty: 10, Product SKU: SCB-1-1/2 x 30-M, Product Name: 1-1/2" x 30" Surface Conditioning Non-Woven Belt \| Medium, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 6.00, Product Total Price: 60.00 | 9/29/2019 | Germantown, NY | 4 x 4 In. Abrasive Sanding Belt (Pkg Qty: 10) \| P60 Grit Zirconia \| Metabo 623473000 |
| Rodriguez, Russell (Triple R Custom Cabinets LLC) | 9/5/2023<br>9/27/2022 | Leming, TX | Product ID: 735, Product Qty: 3, Product SKU: IND60220, Product Name: Indasa 6" Solid Rhynostick PSA Discs (Box of 100) 220 Grit AO Plus 60-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 24.99, Product Total Price: 74.97\|Product ID: 737, Product Qty: 3, Product SKU: IND60320, Product Name: Indasa 6" Solid Rhynostick PSA Discs (Box of 100) 320 Grit AO Plus 60-320, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 24.99, Product Total Price: 74.97\|Product ID: 863, Product Qty: 4, Product SKU: IND60360, Product Name: Indasa 6" Solid Rhynostick PSA Discs (Box of 100) 360 Grit AO Plus 60-360, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 24.99, Product Total Price: 99.96\|Product ID: 865, Product Qty: 3, Product SKU: IND60100, Product Name: Indasa 6" Solid Rhynostick PSA Discs (Box of 100) 100 Grit AO 60-100, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 25.99, Product Total Price: 77.97<br>**AND**<br>Product ID: 734, Product Qty: 1, Product SKU: IND60500, Product Name: Indasa 6" Solid Rhynostick PSA Discs (Box of 100) 500 Grit AO Plus 60-500, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 21.59, Product Total Price: 21.59\|Product ID: 737, Product Qty: 3, Product SKU: IND60320, Product Name: Indasa 6" Solid Rhynostick PSA Discs (Box of 100) 320 Grit AO Plus 60-320, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 21.59, Product Total Price: 64.77 | 8/24/2021 | Leming, TX | 6" Solid Rhynostick PSA Discs (Box of 100) \| 100 Grit AO \| Indasa 60-100 |
| Rohde, David (Atlas Radiator) | 4/24/2024 | Corpus Christi, TX | Product ID: 2065, Product Qty: 6, Product SKU: FJ45-120ZF, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 120 Grit, Product Unit Price: 2.75, Product Total Price: 16.50\|Product ID: 2065, Product Qty: 6, Product SKU: FJ45-40ZF, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.75, Product Total Price: 16.50 | 11/15/2016 | Corpus Christi, TX | 4.5" x 7/8" Zirconia High Density Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45J040ZX |
| Romanelli, Nicola | 2/3/2024 | Ozone Park, NY | Product ID: 747, Product Qty: 2, Product SKU: IND3A150, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 150 Grit 3A-150, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 20.95, Product Total Price: 41.90\|Product ID: 748, Product Qty: 1, Product SKU: IND3A80, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 80 Grit 3A-80, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 19.99, Product Total Price: 19.99\|Product ID: 751, Product Qty: 2, Product SKU: IND3A320, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 320 Grit 3A-320, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 20.95, Product Total Price: 41.90 | 7/23/2021<br>7/27/2021 | Ozone Park, NY | 6" Mesh Grip Discs 80 Grit (Box of 50) \| Mirka Autonet AE24105080<br>9" x 11" Waterproof Finishing Sheets P600 Grit (Box of 50) \| Mirka 21-104-P600 |
| Sarabi Payam (Sarabi Studio) | 4/10/2022<br>5/9/2023<br>7/12/2023<br>8/14/2023<br>9/22/2023<br>4/13/2022<br>1/24/2023<br>8/24/2023 | Austin, TX | Product ID: 733, Product Qty: 1, Product SKU: IND52220, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 220 Grit AP \| Indasa 52-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 11.95\|Product ID: 787, Product Qty: 50, Product SKU: SCD-2CRS, Product Name: Surface Conditioning Disc 2" Quick ChangeType R Roloc Course, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.60, Product Total Price: 30.00\|Product ID: 794, Product Qty: 1, Product SKU: IND5280, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 80 Grit AO \| Indasa 52-80, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 13.99, Product Total Price: 13.99\|Product ID: 879, Product Qty: 1, Product SKU: IND5260, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 60 Grit AO \| Indasa 52-60, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 13.99, Product Total Price: 13.99\|Product ID: 1911, Product Qty: 1, Product SKU: RF45-CG-36, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 36, Product Unit Price: 22.99, Product Total Price: 22.99\|Product ID: 2797, Product Qty: 10, Product SKU: UA20060, Product Name: United Abrasives SAIT 20060, Grinding Wheel, 4-1/2" x 1/4" x 7/8", Type-27 A24N, 25/box, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.69, Product Total Price: 16.90\|Product ID: 2800, Product Qty: 5, Product SKU: UA23334, Product Name: United Abrasives SAIT 23334 4-1/2x.045x7/8 Z-Tech High Performance Cut-Off Wheels, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.99, Product Total Price: 9.95<br>**AND**<br>Product ID: 1160, Product Qty: 2, Product SKU: SCB-1-1/2 x 30-M, Product Name: 1-1/2" x 30" Surface Conditioning Non-Woven Belt \| Medium, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 6.00, Product Total Price: 12.00\|Product ID: 1167, Product Qty: 2, Product SKU: SCB-3-1/2 x 15-1/2-M, Product Name: Surface Conditioning Sanding Belt 3-1/2" x 15-1/2" Medium, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 8.00, Product Total Price: 16.00\|Product ID: 1168, Product Qty: 2, Product SKU: SCB-3-1/2 x 15-1/2-CRS, Product Name: Surface Conditioning Belt 3-1/2" x 15-1/2" Coarse, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 8.00, Product Total Price: 16.00\|Product ID: 1170, Product | 6/5/2015<br>11/28/2016<br>12/21/2016<br>7/10/2017 | Austin, TX | 4-1/2" x .045" x 7/8" T27 Cut-Off Wheel \| Metabo 655346000<br>RBE 15-180 SET (602243620) TUBE BELT SANDER<br>1-1/2" x 30" Surface Conditioning Non-Woven Nylon Belts for Flex & Metabo Pipe Sander (Pkg Qty: 5) \| Coarse<br>1-3/16 x 21 In. Abrasive Sanding Belts for Metabo Pipe Sanders (Pkg Qty: 10) \| P80 Zirconia Alumina \| Metabo 626285000 |
| Sargent, Steve (S & F) | 3/4/2022<br>10/24/2023 | Fresno, CA | Product ID: 787, Product Qty: 50, Product SKU: SCD-2CRS, Product Name: Surface Conditioning Disc 2" Quick ChangeType R Roloc Course, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.60, Product Total Price: 30.00\|Product ID: 788, Product Qty: 100, Product SKU: RD2-ZA-40, Product Name: 2" Quick Change Disc Type R Roloc Zirconia with Grinding Aid Made in the USA (box of 100), Product Weight: 1.0000, Product Variation Details: Grit #: 40, Product Unit Price: 0.43, Product Total Price: 43.00<br>**AND**<br>Product ID: 114, Product Qty: 1, Product SKU: SCD-3CRS, Product Name: Surface Conditioning Disc 3" Quick Change Type R Roloc Course - 25 Discs, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 24.75, Product Total Price: 24.75\|Product ID: 787, Product Qty: 1, Product SKU: SCD-2CRS, Product Name: Surface Conditioning Disc 2" Quick ChangeType R Roloc Course -25 Discs, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 17.99, Product Total Price: 17.99\|Product ID: 788, Product Qty: 1, Product SKU: RD2-ZA-80, Product Name: 2" Quick Change Disc Type R Roloc Zirconia with Grinding Aid Made in the USA - 25 Discs, Product Weight: 1.0000, Product Variation Details: Grit #: 80, Product Unit Price: 11.99, Product Total Price: 11.99\|Product ID: 1763, Product Qty: 1, Product SKU: RD3-ZA-40-1, Product Name: 3" Quick Change Disc Type R Roloc Zirconia with Grinding Aid Made in the USA - 25 Discs, Product Weight: 1.0000, Product Variation Details: Grit #: 40, Product Unit Price: 16.00, Product Total Price: 16.00 | 9/7/2015<br>10/9/2016<br>11/18/2017<br>7/5/2019 | Fresno, CA | Premium Cowhide Drivers Gloves \| Tillman 1418<br>2" Non-Woven Quick Change Clean & Strip It Disc (Black / Coarse) \| Type R (Roloc Compatible)<br>3" Quick Change Surface Conditioning Disc (Box Qty: 25) \| Type R \| Coarse \| Lehigh Valley RD30NW-CRS<br>3" Quick Change Surface Conditioning Disc (Box Qty: 25) \| Type R \| Coarse \| Lehigh Valley RD30NW-CRS |
| Schumacher, Luke (New York Art Fabrication) | 8/25/2023 | Brooklyn, NY | Product ID: 1159, Product Qty: 5, Product SKU: SCB-1-1/2 x 30-VF, Product Name: 1-1/2" x 30" Surface Conditioning Non-Woven Nylon Belt \| Very Fine, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 6.00, Product Total Price: 30.00\|Product ID: 1160, Product Qty: 5, Product SKU: SCB-1-1/2 x 30-M, Product Name: 1-1/2" x 30" Surface Conditioning Non-Woven Belt \| Medium, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 6.00, Product Total Price: 30.00\|Product ID: 2242, Product Qty: 1, Product SKU: CS38502A, Product Name: CS Unitec Pipe-Max Electric 14.5 Amp 110V Pipe Belt Grinder/Sander 38502A, Product Weight: 10.0000, Product Variation Details: , Product Unit Price: 918.99, Product Total Price: 918.99\|Product ID: 2895, Product Qty: 1, Product SKU: B-1-1/2x30-12, Product Name: 1-1/2" x 30" PREMIUM ZIRCONIA SANDING BELTS, 10 PACK, Product Weight: 1.0000, Product Variation Details: Choose Zirconia Grit: 120 Grit, Product Unit Price: 19.99, Product Total Price: 19.99\|Product ID: 2895, Product Qty: 1, Product SKU: B-1-1/2x30-80, Product Name: 1-1/2" x 30" PREMIUM ZIRCONIA SANDING BELTS, 10 PACK, Product Weight: 1.0000, Product Variation Details: Choose Zirconia Grit: 80 Grit, Product Unit Price: 19.99, Product Total Price: 19.99 | 5/2/2020<br>1/14/2021 | Brooklyn, NY | 4.5" x 7/8" Resin Fiber Discs (Pack Qty: 50) \| 80 Grit Ceramic Plus \| VSM XF885 149545<br>4.5" Rubber Backing Pad w/ Nut for Resin Fiber Discs \| LVA RFBP92604-R |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sfrengeu Daniel | 6/20/2023 | Roseville, CA | Product ID: 1968, Product Qty: 20, Product SKU: CS45-B, Product Name: 4-1/2" Clean and Strip Discs Course - Black, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 4.99, Product Total Price: 99.80\|Product ID: 2757, Product Qty: 28, Product SKU: UA20063, Product Name: United Abrasives SAIT 20063 4-1/2x1/4x7/8 A24R Long Life Type 27 Metal Grinding Wheels, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.97, Product Total Price: 55.16\|Product ID: 2787, Product Qty: 37, Product SKU: FWD-4-1/2-60, Product Name: XP Fillet Weld Curved Flap Disc Ceramic Grain 4-1/2" X 7/8", Product Weight: 1.0000, Product Variation Details: Grit Selection: 60 Grit, Product Unit Price: 2.99, Product Total Price: 110.63\|Product ID: 2797, Product Qty: 22, Product SKU: UA20060, Product Name: United Abrasives SAIT 20060, Grinding Wheel, 4-1/2" x 1/4" x 7/8", Type-27 A24N, 25/box, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.86, Product Total Price: 40.92 | 8/24/2017<br>7/2/2015<br>4/26/2017<br>9/9/2017<br>3/12/2018<br>4/4/2018<br>11/11/2018<br>7/18/2019<br>6/29/2020<br>7/20/2021 | Roseville, CA | 4 x 4 x 3/4 In. Quad-Keyway Abrasive Flap Wheel Drum / Roll \| 80 Grit Aluminum Oxide \| Metabo 623479000<br>4" x 4" Unmounted Aluminum Oxide Flap Wheel \| 60 Grit Aluminum Oxide \| Metabo FW-4X4 60<br>SL-2 Carbide Burr Double Cut<br>4 x 4 In. Abrasive Sanding Belt (Pkg Qty: 10) \| P120 Grit Zirconia \| Metabo 623475000<br>7" x .045" x 7/8" A60S T27 Cut-Off Wheel \| Sait 22053<br>7" x 1/16" x 7/8" A46TZ T27 Cut-Off Wheel \| Metabo Slicer Plus 655801000<br>7" x .045" x 7/8" A60S T27 Cut-Off Wheel \| Sait 22053<br>4.5" x 1/4" x 7/8" A24N T27 Grinding Wheel \| Sait 20060<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 29 Conical \| 80 Grit T29 \| LVA CFCAS45J080ZX<br>4.5" x 1/8" x 7/8" A24R T27 Pipeline Wheel \| Sait 22030 |
| Siiss David (North Eastern Water Jet) | 1/11/2023<br>6/6/2023<br>6/12/2023<br>9/3/2023<br>2/5/2024<br>3/2/2024<br>3/6/2024<br>3/6/2024<br>5/6/2024<br>12/4/2024<br>7/14/2022<br>9/22/2023<br>8/24/2023<br>7/25/2023<br>1/15/2024<br>2/15/2024<br>8/16/2022<br>11/16/2022<br>5/17/2023<br>7/17/2023<br>3/18/2022<br>3/18/2024<br>12/18/2022<br>1/20/2023<br>2/21/2023<br>7/21/2022<br>4/29/2022 | Johnstown, NY | Product ID: 113, Product Qty: 13, Product SKU: SCD-3MED, Product Name: Surface Conditioning Disc 3" Quick Change Type R Roloc Medium - 25 Discs, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 24.75, Product Total Price: 321.75\|Product ID: 114, Product Qty: 21, Product SKU: SCD-3CRS, Product Name: Surface Conditioning Disc 3" Quick Change Type R Roloc Course - 25 Discs, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 24.75, Product Total Price: 519.75\|Product ID: 785, Product Qty: 5, Product SKU: SCD-3VF, Product Name: Surface Conditioning Disc 3" Quick ChangeType R Roloc Very Fine - 25 Discs, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 24.75, Product Total Price: 123.75\|Product ID: 1763, Product Qty: 1, Product SKU: RD3-ZA-36-1, Product Name: 3" Quick Change Disc Type R Roloc Zirconia with Grinding Aid Made in the USA - 25 Discs, Product Weight: 1.0000, Product Variation Details: Grit #: 36, Product Unit Price: 16.00, Product Total Price: 16.00\|Product ID: 1763, Product Qty: 4, Product SKU: RD3-ZA-80-1, Product Name: 3" Quick Change Disc Type R Roloc Zirconia with Grinding Aid Made in the USA - 25 Discs, Product Weight: 1.0000, Product Variation Details: Grit #: 80, Product Unit Price: 16.00, Product Total Price: 64.00<br>**AND**<br>Product ID: 113, Product Qty: 22, Product SKU: SCD-3MED, Product Name: Surface Conditioning Disc 3" Quick Change Type R Roloc Medium - 25 Discs, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 24.75, Product Total Price: 544.50\|Product ID: 114, Product Qty: 22, Product SKU: SCD-3CRS, Product Name: Surface Conditioning Disc 3" Quick Change Type R Roloc Course - 25 Discs, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 24.75, Product Total Price: 544.50<br>**AND**<br>Product ID: 1763, Product Qty: 200, Product SKU: RD3-ZA-80-1, Product Name: 3" Quick Change Disc Type R Roloc Zirconia with Grinding Aid Made in the USA (box of 50), Product Weight: 1.0000, Product Variation Details: Grit #: 80, Product Unit Price: 0.60, Product Total Price: 120.00<br>**AND**<br>Product ID: 113, Product Qty: 20, Product SKU: SCD-3MED, Product Name: Surface Conditioning Disc 3" Quick Change Type R Roloc Medium - 25 Discs, Product Weight: 1.0000, Product Variation | 2/11/2015<br>2/26/2015<br>4/20/2015<br>5/1/2015<br>6/5/2015<br>6/5/2015<br>6/26/2015<br>7/8/2015<br>8/11/2015<br>9/22/2015<br>10/12/2015<br>10/14/2015<br>10/21/2015<br>11/12/2015<br>12/9/2015<br>12/21/2015<br>12/23/2015<br>1/8/2016<br>1/15/2016<br>4/21/2016<br>5/4/2016<br>6/24/2016<br>9/7/2016<br>10/19/2016<br>12/28/2016<br>2/22/2017<br>5/1/2017<br>6/13/2017 | Amsterdam, NY | 3" Quick Change Surface Conditioning Disc (Roloc Compatible) \| Type R<br>3" Quick Change Surface Conditioning Disc (Roloc Compatible) \| Type R<br>3" Quick Change Surface Conditioning Disc (Box of 25) \| Type R (Roloc Compatible)<br>3" Zirconia Mini Flap Disc \| Quick Change (Type R)<br>3" Quick Change Surface Conditioning Disc (Box QTY: 25) \| Very Fine \| Type R (Roloc Compatible) Bibielle DR1342<br>3" Zirconia Mini Flap Disc \| Quick Change (Type R)<br>3" Quick Change Surface Conditioning Disc (Box QTY: 25) \| Coarse \| Type R (Roloc Compatible) Bibielle DR1340<br>3" Quick Change Surface Conditioning Disc (Box QTY: 25) \| Coarse \| Type R (Roloc Compatible) Bibielle DR1340<br>3" Quick Change Surface Conditioning Disc (Box QTY: 25) \| Coarse \| Type R (Roloc Compatible) Bibielle DR1340<br>3" Quick Change Surface Conditioning Disc (Box QTY: 25) \| Coarse \| Type R (Roloc Compatible) Bibielle DR1340<br>3" Quick Change Surface Conditioning Disc (Box QTY: 25) \| Coarse \| Type R (Roloc Compatible) Bibielle DR1340<br>3" Quick Change Flap Discs \| Type R \| 36 Grit Zirconia \| LVA FD3-36ZR<br>4.5" x 1/4" x 7/8" A24T T27 Grinding Wheel \| Sait 20065<br>3" Quick Change Surface Conditioning Disc (Box QTY: 25) \| Coarse \| Type R (Roloc Compatible) Bibielle DR1340<br>3" Quick Change Surface Conditioning Disc (Box QTY: 25) \| Coarse \| Type R (Roloc Compatible) Bibielle DR1340<br>3" Quick Change Surface Conditioning Disc (Box Qty: 25) \| Type R \| Coarse \| Bibielle DR1340<br>3" Quick Change Flap Discs \| Type R \| 36 Grit Zirconia \| LVA FD3-36ZR<br>3" Quick Change Surface Conditioning Disc (Box Qty: 25) \| Type R \| Coarse \| Bibielle DR1340<br>3" Quick Change Flap Discs \| Type R \| 36 Grit Zirconia \| LVA FD3-36ZR<br>3" Quick Change Flap Discs \| Type R \| 60 Grit Zirconia \| LVA FD3-60ZR<br>3" Quick Change Sanding Disc (Box Qty: 50) \| Type R \| 80 Grit Zirconia w/ G.A. \| LVA RD30ZP-80<br>3" Quick Change Sanding Disc (Box Qty: 50) \| Type R \| 40 Grit Ceramic w/ G.A. \| LVA RD30CP-40<br>3" Quick Change Sanding Disc (Box Qty: 50) \| Type R \| 80 Grit Ceramic w/ G.A. \| LVA RD30CP-80<br>3" Quick Change Sanding Disc (Box Qty: 50) \| Type R \| 60 Grit Ceramic w/ G.A. \| LVA RD30CP-60<br>3" Quick Change Sanding Disc (Box Qty: 50) \| Type R \| 60 Grit Ceramic w/ G.A. \| LVA RD30CP-60<br>3" Quick Change Sanding Disc (Box Qty: 50) \| Type R \| 40 Grit Ceramic w/ G.A. \| LVA RD30CP-40<br>3" Quick Change Sanding Disc (Box Qty: 50) \| Type R \| 40 Grit Ceramic w/ G.A. \| LVA RD30CP-40<br>3" Quick Change Sanding Disc (Box Qty: 50) \| Type R \| 36 Grit Ceramic w/ G.A. \| LVA RD30CP-36 |
| Simonich, Rick (EMS Solutions Inc.) | 11/22/2022 | Mesa, AZ | Product ID: 736, Product Qty: 1, Product SKU: IND5080, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 80 Grit AO 50-80, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.50, Product Total Price: 18.50\|Product ID: 746, Product Qty: 10, Product SKU: F45-CG-80, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 80 Grit, Product Unit Price: 2.85, Product Total Price: 28.50\|Product ID: 786, Product Qty: 100, Product SKU: SCD-2MED, Product Name: Surface Conditioning Disc 2" Quick ChangeType R Roloc Medium, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.60, Product Total Price: 60.00\|Product ID: 789, Product Qty: 100, Product SKU: RD2-CG-60-1, Product Name: 2" Quick Change Disc Type R Roloc Ceramic Grain Made in the USA (Box of 100), Product Weight: 1.0000, Product Variation Details: Grit Number: 60, Product Unit Price: 0.49, Product Total Price: 49.00\|Product ID: 2063, Product Qty: 20, Product SKU: F45-ZF-60, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 1.99, Product Total Price: 39.80 | 5/1/2018<br>11/23/2018 | Mesa, AZ | 5" Solid Gold Unbranded PSA Disc Rolls (Roll of 100) \| 120 Grit AO Plus \| Mirka 23-332-120<br>5" Solid Gold Unbranded PSA Disc Rolls (Roll of 100) \| 80 Grit AO Plus \| Mirka 23-332-080 |
| Sims, Erik (EC Fence & Iron Works Inc.) | 10/6/2024<br>1/16/2023 | Norristown, PA | Product ID: 2799, Product Qty: 50, Product SKU: UA23327, Product Name: United Abrasives SAIT 23327 6x.045x7/8 Z-Tech High Performance Cut-Off Wheels, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 2.96, Product Total Price: 148.00\|Product ID: 2801, Product Qty: 100, Product SKU: UA23324, Product Name: United Abrasives SAIT 23324 4-1/2x.045x7/8 Z-Tech High Performance Cut-Off Wheels, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 2.30, Product Total Price: 230.00<br>**AND**<br>Product ID: 985, Product Qty: 300, Product SKU: F45-ZC-40-1, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Choose Flap Disc Grit: 40 Grit, Product Unit Price: 1.99, Product Total Price: 597.00 | 11/19/2015<br>7/21/2016<br>8/24/2017<br>9/1/2017<br>9/20/2017<br>11/28/2017<br>12/4/2017<br>10/19/2018<br>3/7/2019<br>7/25/2019<br>9/9/2019<br>10/28/2019<br>3/7/2020<br>6/12/2020<br>8/7/2020<br>9/1/2020<br>10/15/2020<br>10/30/2020<br>2/4/2021<br>2/10/2021<br>2/13/2021<br>3/1/2021<br>5/19/2021<br>8/4/2021<br>9/29/2021<br>9/29/2021 | Perkasie and Norristown, PA | 12" x 1/8" x 20MM A24R T1 Chop Saw Wheel \| Sait 23420<br>4.5" x .045" x 7/8" Z60S T1 Cut-Off Wheel \| Sait Z-Tech 23324<br>12" x 1/8" x 20MM A24R T1 Chop Saw Wheel \| Sait 23420<br>6" x .040" x 7/8" A46N T1 Cut-Off Wheel \| Metabo Plus-Alu Slicer 655813000<br>4.5" x 7/8" Flap Disc for Aluminum Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040AP<br>Dynafile ll Electric Abrasive Belt Tool \| Dynabrade 40610<br>3"-1/2 x 15"-1/2 Zirconia Belt for Dynisher (Pkg Qty: 10) \| 40 Grit Zirconia \| LVA<br>4.5" x 1/4" x 7/8" A24R T27 Grinding Wheel \| Metabo Long Life 616307000<br>4.5" x .045" x 7/8" A60XL T1 Cut-Off Wheel \| Metabo Long Life Original Slicer 655332000<br>1-1/2" x 30" Surface Conditioning Non-Woven Belts \| Medium<br>1-1/2" x 30" Surface Conditioning Non-Woven Belt \| Coarse<br>6" x .045" x 7/8" A60XL T1 Cut-Off Wheel \| Metabo Long Life Original Slicer 655344000<br>1/2" x 18" Coarse Surface Conditioning Non-Woven Belt<br>4.5" x 7/8" Flap Disc for Aluminum Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040AP<br>1-1/2" x 30" Zirconia Belts for Flex Pipe Sander (Pkg Qty: 10) \| 40 Grit Zirconia<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>1-1/2" x 30" Surface Conditioning Non-Woven Belt \| Coarse<br>1-1/2" x 30" Surface Conditioning Non-Woven Belt \| Coarse<br>1/2" x 18" Ceramic Sanding Belt \| 40 grit Ceramic \| LVA<br>6" x .045" x 7/8" A60S T1 Cut-Off Wheel \| Sait 23106<br>3-1/2" x 15-1/2" Zirconia Sanding Belt \| 60 grit Zirconia w/ G.A. \| LVA<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x .045" x 7/8" A60TZ T27 Cut-Off Wheel \| Metabo Original Slicer 655346000<br>4.5" x .045" x 7/8" A60TZ T27 Cut-Off Wheel \| Metabo Original Slicer 655346000<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX |
| Sixto, Silvia (Caribbean Paint Company) | 10/25/2023 | Doral, FL | Product ID: 807, Product Qty: 48, Product SKU: IND6040, Product Name: Indasa 6" Solid Rhynostick PSA Discs (Box of 50) 40 Grit AO 60-40, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 14.99, Product Total Price: 719.52\|Product ID: 865, Product Qty: 24, Product SKU: IND60100, Product Name: Indasa 6" Solid Rhynostick PSA Discs (Box of 100) 100 Grit AO 60-100, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 25.99, Product Total Price: 623.76 | 10/31/2018<br>10/7/2021 | Miami, FL | 3" Quick Change Sanding Disc (Box Qty: 50) \| Type S \| 50 Grit Zirconia \| LVA SD30ZA-50<br>1-1/2" x 50 Yards Shop Utility Roll \| 80 Grit |
| Smith Alan | 12/13/2022 | Las Vegas, NV | Product ID: 2056, Product Qty: 1, Product SKU: SUPMX-71938-D, Product Name: SuperMax 19-38 Drum Sander on Open Stand 71938-D, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 1999.00, Product Total Price: 1999.00 | 4/8/2018 | Weymouth, MA | 4" x 5/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS40S040ZX |
| Smith, Jean (Modern Machine & Grinding, Inc. | 8/2/2023 | Dyer, IN | Product ID: 428, Product Qty: 6, Product SKU: 472258, Product Name: 4-1/2" x .020" x 5/8"-11 Twist Knot Conical Wire Brush (Steel) \| Lessmann 472258, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 12.70, Product Total Price: 76.20 | 9/18/2017<br>11/6/2019<br>11/7/2019 | Dyer, IN | 4" x 0.020" 5/8"-11 Knot Wheel Wire Brush (Steel)<br>4-1/2" x 5/8-11" Knot Wheel Wire Brush (steel)<br>2-3/4" x .020" x 5/8-11" Twist Knot Cup Wire Brush (Steel) \| Lessmann 482218 |
| Smith, Julie (True Stone Masonry) | 1/5/2023 | Fort Pierce, FL | Product ID: 365, Product Qty: 1, Product SKU: EBS 1802.1, Product Name: CS Unitec 5" Heavy Duty Concrete Surface Grinder & Dust Extraction Ebs 1802.1, Product Weight: 500.0000, Product Variation Details: , Product Unit Price: 563.02, Product Total Price: 563.02 | 6/13/2018 | Jensen Beach, FL | 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 40 Grit \| Indasa 3A-40 |
| Smith, Roger (Michigan Art Castings) | 4/7/2023<br>12/1/2024<br>2/14/2023<br>6/14/2024<br>9/14/2022<br>3/22/2023<br>5/23/2022<br>5/23/2022<br>10/25/2023<br>5/30/2024<br>6/30/2022 | Leslie, MI | Product ID: 712, Product Qty: 100, Product SKU: MET655330000, Product Name: Metabo Original Slicer 4" x 1/16" x 5/8" A60TZ T1 Cut-Off Wheel 655330000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.45, Product Total Price: 145.00<br>Product ID: 788, Product Qty: 1, Product SKU: RD2-ZA-24, Product Name: 2" Quick Change Disc Type R Roloc Zirconia with Grinding Aid Made in the USA - 25 Discs, Product Weight: 1.0000, Product Variation Details: Grit #: 24, Product Unit Price: 11.99, Product Total Price: 11.99\|Product ID: 788, Product Qty: 4, Product SKU: RD2-ZA-36, Product Name: 2" Quick Change Disc Type R Roloc Zirconia with Grinding Aid Made in the USA - 25 Discs, Product Weight: 1.0000, Product Variation Details: Grit #: 36, Product Unit Price: 11.99, Product Total Price: 47.96<br>Product ID: 712, Product Qty: 100, Product SKU: MET655330000, Product Name: Metabo Original Slicer 4" x 1/16" x 5/8" A60TZ T1 Cut-Off Wheel 655330000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.97, Product Total Price: 97.00<br>Product ID: 2802, Product Qty: 80, Product SKU: HP-6X9-M, Product Name: Hand Pads Non Woven 6" x 9" Maroon, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.70, Product Total Price: 56.00<br>Product ID: 712, Product Qty: 100, Product SKU: MET655330000, Product Name: Metabo Original Slicer 4" x 1/16" x 5/8" A60TZ T1 Cut-Off Wheel 655330000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.97, Product Total Price: 97.00<br>Product ID: 784, Product Qty: 3, Product SKU: SCD-2VF, Product Name: Surface Conditioning Disc 2" Quick ChangeType R Roloc Very Fine - 25 Discs, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 17.50, Product Total Price: 52.50<br>Product ID: 784, Product Qty: 50, Product SKU: SCD-2VF, Product Name: Surface Conditioning Disc 2" Quick ChangeType R Roloc Very Fine, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.60, Product Total Price: 30.00\|Product ID: 786, Product Qty: 50, Product SKU: SCD-2MED, Product Name: Surface Conditioning Disc 2" Quick ChangeType R Roloc Medium, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.60, Product Total Price: 30.00\|Product ID: 790, Product Qty: 100, Product SKU: RD2-AO-12, Product Name: 2" Quick Change Disc Type R Roloc Aluminum Oxide Made in the USA (Box of 100), Product Weight: 1.0000, | 3/7/2015<br>6/23/2015 | Onondaga, MI | 6" x 9" Hand Pad Non-Woven Light Duty Non-Abrasive (White) \| LVA HP-WHITE<br>3/8" x 1-1/2" x 1/8" Straight Cartridge Roll (PKG QTY: 100) \| 60 Grit \| Precision Abrasives 31-0092 |
| Spiering Todd (Circus Gear) | 10/25/2023 | Raleigh, NC | Product ID: 2895, Product Qty: 3, Product SKU: B-1-1/2x30-12, Product Name: 1-1/2" x 30" PREMIUM ZIRCONIA SANDING BELTS, 10 PACK, Product Weight: 1.0000, Product Variation Details: Choose Zirconia Grit: 120 Grit, Product Unit Price: 19.99, Product Total Price: 59.97 | 9/26/2020<br>1/5/2021<br>2/26/2021<br>4/13/2021 | Raleigh, NC | 1-1/2" x 30" Zirconia Belt for Flex Pipe Sander \| 120 Grit Zirconia<br>4.5" x 7/8" Flap Disc for Aluminum Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040AP<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP |
| Springfield Corey | 3/8/2022 | Conifer, CO | Product ID: 2788, Product Qty: 15, Product SKU: FJ45-CG-36-1, Product Name: Jumbo XL - 50% Thicker than standard discs allows this flap disc to last 50% longer., Product Weight: 1.0000, Product Variation Details: Grit Selection: 36 Grit, Product Unit Price: 4.95, Product Total Price: 74.25 | 9/2/2015<br>3/7/2017<br>4/10/2017<br>2/25/2018<br>5/3/2019<br>10/1/2019<br>1/23/2020<br>3/10/2020<br>7/2/2020<br>2/23/2021<br>5/4/2021 | Conifer, CO | 14" x 3/32" x 1" A24R T1 Chop Saw Wheel \| Sait EZ-Chop 24039<br>6" x .040" x 7/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655339000<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 120 Grit T29 \| LVA CFCAS45S120CP<br>2" Quick Change Felt Polishing Mini Flap Disc \| Type R \| Wendt Abrasives 245683<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 36 Grit T27 \| LVA CFFAS45S036CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 120 Grit T27 \| LVA CFFAS45S120CP<br>5" x 7/8" Ceramic High Density Flap Disc Type 27 Flat \| 36 Grit T27 \| LVA CFFAS50J036CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 36 Grit T27 \| LVA CFFAS45S036CP<br>4.5" x 7/8" Resin Fiber Discs (Pack Qty: 50) \| 120 Grit Ceramic \| VSM XF870 149132<br>6" x .040" x 7/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655339000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stanton Christopher | 7/3/2023 | Bellevue, WA | Product ID: 249, Product Qty: 1, Product SKU: RBE 15-180, Product Name: RBE 15-180 SET (602243620) TUBE BELT SANDER, Product Weight: 160.0000, Product Variation Details: , Product Unit Price: 1229.99, Product Total Price: 1229.99 | 9/3/2021<br>8/28/2021 | Bellevue, WA | Magnetic Core Drill \| Fein JMU 137-2QW<br>WSG 8-115 4-1/2" Angle Grinder \| FEIN 72217360090 |
| Staudt Robert (Architectural Dimensions) | 1/6/2022 | Sewell, NJ | Product ID: 744, Product Qty: 2, Product SKU: IND50220, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 220 Grit AO Plus 50-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.50, Product Total Price: 37.00\|Product ID: 809, Product Qty: 2, Product SKU: IND50120, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 120 Grit AO 50-120, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.50, Product Total Price: 37.00\|Product ID: 811, Product Qty: 2, Product SKU: IND50100, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 100 Grit AO 50-100, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 17.89, Product Total Price: 35.78\|Product ID: 816, Product Qty: 1, Product SKU: IND3A220, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 220 Grit 3A-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 19.75, Product Total Price: 19.75\|Product ID: 849, Product Qty: 1, Product SKU: IND3A120, Product Name: Indasa 9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) 120 Grit 3A-120, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 19.75, Product Total Price: 19.75 | 9/14/2015<br>10/2/2018<br>10/24/2019<br>12/3/2019<br>4/30/2020<br>6/4/2020<br>7/10/2020<br>8/25/2020<br>10/2/2020<br>11/10/2020<br>12/10/2020<br>5/3/2021<br>8/18/2021<br>1/28/2016<br>2/26/2016<br>3/17/2016<br>12/17/2016<br>1/6/2017<br>3/7/2018<br>4/18/2018<br>6/21/2018<br>9/26/2018<br>2/5/2019 | Sewell, NJ | 5" Solid Rhynostick PSA Discs (Box of 100) \| 100 Grit AO \| Indasa 50-100<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 320 Grit AO Plus \| Indasa 50-320<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 150 Grit AO Plus \| Indasa 50-150<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 120 Grit AO \| Indasa 50-120<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 320 Grit AO Plus \| Indasa 50-320<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 320 Grit AO Plus \| Indasa 50-320<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 100 Grit AO \| Indasa 50-100<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 400 Grit AO Plus \| Indasa 50-400<br>9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 150 Grit \| Indasa 3A-150<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 220 Grit AO Plus \| Indasa 50-220<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80<br>9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 150 Grit \| Indasa 3A-150<br>9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 100 Grit \| Indasa 3A-100<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80<br>9" x 11" Rhynolox Plus Premium Dry Sanding Sheets (Box QTY:50) \| 120 Grit \| Indasa 3A-120<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 220 Grit AO Plus \| Indasa 50-220<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 320 Grit AO Plus \| Indasa 50-320<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 120 Grit AO \| Indasa 50-120<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 120 Grit AO \| Indasa 50-120 |
| Stelzer John (Crowley Fuels) | 2/22/2023 | Seward & Naknek, AK | Product ID: 715, Product Qty: 50, Product SKU: MET655334000, Product Name: Metabo Original Slicer 5" x .040" x 7/8" A60TZ T1 Cut-Off Wheel 655334000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.20, Product Total Price: 60.00\|Product ID: 1911, Product Qty: 4, Product SKU: RF45-CG-24, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 24, Product Unit Price: 23.99, Product Total Price: 95.96\|Product ID: 2065, Product Qty: 20, Product SKU: FJ45-40ZF, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.75, Product Total Price: 55.00\|Product ID: 2797, Product Qty: 25, Product SKU: UA20060, Product Name: United Abrasives SAIT 20060, Grinding Wheel, 4-1/2" x 1/4" x 7/8", Type-27 A24N, 25/box, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.69, Product Total Price: 42.25<br>**AND**<br>Product ID: 453, Product Qty: 10, Product SKU: LES472218, Product Name: 4-1/2" x 5/8-11" Knot Wheel Wire Brush (steel), Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 5.75, Product Total Price: 57.50\|Product ID: 454, Product Qty: 10, Product SKU: LES472818, Product Name: 4-1/2" x 5/8-11" Knot Wheel Wire Brush (stainless steel), Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 9.20, Product Total Price: 92.00\|Product ID: 715, Product Qty: 100, Product SKU: MET655334000, Product Name: Metabo Original Slicer 5" x .040" x 7/8" A60TZ T1 Cut-Off Wheel 655334000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.20, Product Total Price: 120.00\|Product ID: 1911, Product Qty: 6, Product SKU: RF45-CG-24, Product Name: 4.5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 24, Product Unit Price: 23.99, Product Total Price: 143.94\|Product ID: 2063, Product Qty: 50, Product SKU: F45-ZF-40, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 1.99, Product Total Price: 99.50 | 2/11/2015<br>5/17/2015<br>1/4/2016<br>1/27/2016<br>1/28/2016<br>3/8/2018 | Anchorage, AK | 6" x .045" x 7/8" Cut-off Wheel \| Type 27 \| SAIT United Abrasives 22047<br>4-1/2" x 7/8" Zirconia Flap Disc \| Type 27 (Flat)<br>9" x 1/4" x 5/8"-11 A24R T27 Grinding Wheel \| Metabo Long Life 655784000<br>2" Mandrel Quick Change Disc Holder (Roloc Compatible) \| Type R<br>4.5" x .045" x 7/8" A60TZ T27 Cut-Off Wheel \| Metabo Original Slicer 655346000<br>4.5" Plastic Backing Pad w/ Nut for Resin Fiber Discs \| LVA RFBP45P |
| Thomas, Richard | 3/11/2023 | Tampa, FL | Product ID: 949, Product Qty: 1, Product SKU: B-2X72AO-22, Product Name: 2 X 72 INCH ALUMINUM OXIDE METAL SANDING BELTS, 6 PACK, Product Weight: 1.0000, Product Variation Details: Choose Aluminum Oxide Grit: 220 Grit, Product Unit Price: 24.69, Product Total Price: 24.69\|Product ID: 949, Product Qty: 1, Product SKU: B-2X72AO-12, Product Name: 2 X 72 INCH ALUMINUM OXIDE METAL SANDING BELTS, 6 PACK, Product Weight: 1.0000, Product Variation Details: Choose Aluminum Oxide Grit: 120 Grit, Product Unit Price: 24.69, Product Total Price: 24.69\|Product ID: 1710, Product Qty: 1, Product SKU: SCB-2x72-M, Product Name: Surface Conditioning Non-Woven Belt 2" x 72" Medium, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 16.99, Product Total Price: 16.99\|Product ID: 1711, Product Qty: 1, Product SKU: SCB-2x72-C, Product Name: Surface Conditioning Non-Woven Belt 2" x 72" Course, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 16.99, Product Total Price: 16.99\|Product ID: 3303, Product Qty: 1, Product SKU: F45-SCD-ME, Product Name: XP Abrasives 4-1/2" X 7/8" Surface Conditioning Flap Disc, Product Weight: 1.0000, Product Variation Details: Grade: Medium, Product Unit Price: 4.75, Product Total Price: 4.75 | 7/27/2018<br>4/20/2019 | Rossville, IN | 2" Mandrel Quick Change Disc Holder (Roloc Compatible) \| Type S<br>2" Mandrel Quick Change Disc Holder (Roloc Compatible) \| Type S |
| Tindall Will | 1/2/2023<br>1/19/2024 | Little Egg Harbor, NJ | Product ID: 733, Product Qty: 5, Product SKU: IND52220, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 220 Grit AP \| Indasa 52-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 59.75\|Product ID: 740, Product Qty: 5, Product SKU: IND52400, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 400 Grit AP \| Indasa 52-400, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 59.75\|Product ID: 741, Product Qty: 5, Product SKU: IND52120, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 120 Grit AO \| Indasa 52-120, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 59.75\|Product ID: 825, Product Qty: 5, Product SKU: IND52320, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 320 Grit AP \| Indasa 52-320, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 59.75<br>**AND**<br>Product ID: 733, Product Qty: 3, Product SKU: IND52220, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 220 Grit AP \| Indasa 52-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 35.85\|Product ID: 741, Product Qty: 5, Product SKU: IND52120, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 120 Grit AO \| Indasa 52-120, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 59.75\|Product ID: 825, Product Qty: 3, Product SKU: IND52320, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 320 Grit AP \| Indasa 52-320, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 35.85\|Product ID: 1912, Product Qty: 2, Product SKU: RF5-60CG, Product Name: 5" x 7/8" Premium Ceramic Grain Resin Fiber Discs VSM (Box Qty: 25), Product Weight: 1.0000, Product Variation Details: Grit: 60, Product Unit Price: 26.99, Product Total Price: 53.98\|Product ID: 2788, Product Qty: 10, Product SKU: FJ45-CG-60-1, Product Name: Jumbo XL - 50% Thicker than standard discs allows this flap disc to last 50% longer., Product Weight: 1.0000, Product Variation Details: Grit Selection: 60 Grit, Product Unit Price: 4.95, Product Total Price: 49.50 | 4/6/2016<br>2/8/2017<br>6/17/2017<br>11/18/2017<br>8/24/2018<br>12/28/2019<br>8/26/2020<br>10/15/2020<br>11/14/2020<br>3/29/2021<br>7/8/2021 | Little Egg Harbor & West Creek, NJ | 6" x 1/4" x 7/8" Unitized Wheel 2S Fine<br>1-1/2 x 30 In. Felt Polishing Belt \| Metabo 626323000<br>5" Solid Rhynostick PSA Discs (Box of 100) \| 80 Grit AO \| Indasa 50-80<br>5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 80 Grit AO \| Indasa 52-80<br>1/8" x 18" Zirconia Dynafile Belt (Pkg Qty: 10) \| 80 Grit ZP \| Dynabrade 79024<br>Belt and Disc Lubricating Stick \| Formax F-26<br>1/8" x 18" Zirconia Sanding Belt \| 80 grit Zirconia w/ G.A. \| LVA<br>4 x 4 x 3/4 In. Quad-Keyway Interleaf Flap Wheel Drum / Roll \| 80 Grit Aluminum Oxide \| Metabo 623484000<br>4 x 4 x 3/4 In. Quad-Keyway Interleaf Flap Wheel Drum / Roll \| 80 Grit Aluminum Oxide \| Metabo 623484000<br>4 x 4 x 3/4 In. Quad-Keyway Interleaf Flap Wheel Drum / Roll \| 60 Grit Aluminum Oxide \| Metabo 623483000<br>1-1/2 x 30 In. Felt Polishing Belt \| Metabo 626323000 |
| Trainor, Fran (Studio 670) | 1/8/2023<br>12/15/2022 | Framingham, MA | Product ID: 750, Product Qty: 10, Product SKU: IND55100, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 100 Grit AO \| Indasa 55-100, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.90, Product Total Price: 119.00<br>**AND**<br>Product ID: 778, Product Qty: 10, Product SKU: IND55400, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 400 Grit AP \| Indasa 55-400, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 10.99, Product Total Price: 109.90\|Product ID: 844, Product Qty: 4, Product SKU: IND55120, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 120 Grit AO \| Indasa 55-120, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.90, Product Total Price: 47.60\|Product ID: 903, Product Qty: 4, Product SKU: IND55180, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 180 Grit AP \| Indasa 55-180, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.90, Product Total Price: 47.60\|Product ID: 914, Product Qty: 5, Product SKU: IND55220, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 220 Grit AP \| Indasa 55-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.90, Product Total Price: 59.50 | 9/12/2021 | Framingham, MA | 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 240 Grit AP \| Indasa 55-240 |
| Turner, Chris (Automotion Design And Fabrication) | 12/9/2023<br>1/15/2024<br>12/15/2023 | Columbus, OH | Product ID: 113, Product Qty: 1, Product SKU: SCD-3MED, Product Name: Surface Conditioning Disc 3" Quick Change Type R Roloc Medium - 25 Discs, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 24.75, Product Total Price: 24.75\|Product ID: 114, Product Qty: 1, Product SKU: SCD-3CRS, Product Name: Surface Conditioning Disc 3" Quick Change Type R Roloc Course - 25 Discs, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 24.75, Product Total Price: 24.75\|Product ID: 785, Product Qty: 1, Product SKU: SCD-3VF, Product Name: Surface Conditioning Disc 3" Quick ChangeType R Roloc Very Fine - 25 Discs, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 24.75, Product Total Price: 24.75\|Product ID: 1765, Product Qty: 2, Product SKU: RD3-CG-40-1-1, Product Name: 3" Quick Change Disc Type R Roloc Ceramic Grain Made in the USA - 25 Discs, Product Weight: 1.0000, Product Variation Details: Grit Number: 40, Product Unit Price: 18.75, Product Total Price: 37.50\|Product ID: 1765, Product Qty: 2, Product SKU: RD3-CG-60-1-1, Product Name: 3" Quick Change Disc Type R Roloc Ceramic Grain Made in the USA - 25 Discs, Product Weight: 1.0000, Product Variation Details: Grit Number: 60, Product Unit Price: 18.75, Product Total Price: 37.50\|Product ID: 1765, Product Qty: 2, Product SKU: RD3-CG-120-1, Product Name: 3" Quick Change Disc Type R Roloc Ceramic Grain Made in the USA - 25 Discs, Product Weight: 1.0000, Product Variation Details: Grit Number: 120, Product Unit Price: 18.75, Product Total Price: 37.50<br>**AND**<br>Product ID: 1765, Product Qty: 6, Product SKU: RD3-CG-40-1-1, Product Name: 3" Quick Change Disc Type R Roloc Ceramic Grain Made in the USA - 25 Discs, Product Weight: 1.0000, Product Variation Details: Grit Number: 40, Product Unit Price: 18.75, Product Total Price: 112.50<br>**AND**<br>Product ID: 710, Product Qty: 100, Product SKU: MET655317000, Product Name: Metabo Original Slicer 3" x .040" x 3/8" A60TZ T1 Cut-Off Wheel 655317000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.85, Product Total Price: 85.00 | 1/23/2015<br>3/12/2015<br>3/30/2015<br>5/11/2015<br>6/17/2015<br>8/27/2015<br>9/29/2015<br>10/12/2015<br>11/19/2015<br>12/28/2015<br>2/10/2016<br>3/2/2016<br>4/27/2016<br>5/4/2016<br>8/31/2016<br>9/23/2016<br>11/14/2016<br>12/27/2016<br>2/6/2017<br>2/22/2017<br>3/9/2017<br>4/14/2017<br>5/24/2017<br>6/19/2017<br>9/12/2017<br>5/4/2018<br>5/22/2018<br>10/17/2018 | Columbus, OH | 3" Ceramic Grain Quick Change Sanding Discs (Roloc Compatible) (box of 50)<br>4-1/2" x .04" thick Slicer Cut-Off Wheel (Steel & Metal) \| Metabo cw4.5-04ss<br>3" Ceramic Grain Quick Change Sanding Discs (Roloc Compatible) (box of 50)<br>3" X .04" thick Slicer Cut Off Wheel (3/8" hole) \| Type 1 \| Metabo CW3-04X3/8<br>3" Quick Change Sanding Disc (Box Qty: 100) \| Type R \| 40 Grit Ceramic w/ G.A. \| LVA RD3-40CP<br>4.5" x .040" x 7/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655331000<br>3" x .040" x 3/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655317000<br>3" Quick Change Sanding Disc (Box Qty: 50) \| Type R \| 40 Grit Ceramic w/ G.A. \| LVA RD3-40CP<br>3" Quick Change Sanding Disc (Box Qty: 50) \| Type R \| 40 Grit Ceramic w/ G.A. \| LVA RD3-40CP<br>3" Quick Change Sanding Disc (Box Qty: 50) \| Type R \| 40 Grit Ceramic w/ G.A. \| LVA RD30CP-40<br>3" x .040" x 3/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655317000<br>3" Quick Change Surface Conditioning Disc (Box Qty: 25) \| Type R \| Coarse \| Bibielle DR1340<br>3" Quick Change Sanding Disc (Box Qty: 50) \| Type R \| 40 Grit Ceramic w/ G.A. \| LVA RD30CP-40<br>3" Quick Change Surface Conditioning Disc (Box Qty: 25) \| Type R \| Coarse \| Bibielle DR1340<br>3" Quick Change Sanding Disc (Box Qty: 50) \| Type R \| 40 Grit Ceramic w/ G.A. \| LVA RD30CP-40<br>3" x .040" x 3/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655317000<br>3" Quick Change Sanding Disc (Box Qty: 50) \| Type R \| 40 Grit Ceramic w/ G.A. \| LVA RD30CP-40<br>3" Quick Change Surface Conditioning Disc (Box Qty: 25) \| Type R \| Coarse \| Bibielle DR1340<br>4.5" x .040" x 7/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655331000<br>3" x .040" x 3/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655317000<br>3" Quick Change Sanding Disc (Box Qty: 50) \| Type R \| 40 Grit Ceramic w/ G.A. \| LVA RD30CP-40<br>3" Quick Change Sanding Disc (Box Qty: 50) \| Type R \| 40 Grit Ceramic w/ G.A. \| LVA RD30CP-40<br>3" x .040" x 3/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655317000<br>3" Quick Change Sanding Disc (Box Qty: 50) \| Type R \| 40 Grit Ceramic w/ G.A. \| LVA RD30CP-40<br>3" x .040" x 3/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655317000<br>3" x .040" x 3/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655317000<br>3" Quick Change Sanding Disc (Box Qty: 50) \| Type R \| 40 Grit Ceramic w/ G.A. \| LVA RD30CP-40<br>3" Quick Change Surface Conditioning Disc (Box Qty: 25) \| Type R \| Coarse \| Lehigh Valley RD30NW-CRS |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vaughn, Randy (Metal-Designs) | 7/4/2023<br>7/8/2023<br>10/1/2023<br>4/22/2022 | Cape Coral, FL | Product ID: 2063, Product Qty: 100, Product SKU: F45-ZF-40, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 1.99, Product Total Price: 199.00<br>**AND**<br>Product ID: 2063, Product Qty: 100, Product SKU: F45-ZF-40, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 1.99, Product Total Price: 199.00<br>**AND**<br>Product ID: 2063, Product Qty: 100, Product SKU: F45-ZF-40, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 1.99, Product Total Price: 199.00<br>**AND**<br>Product ID: 2063, Product Qty: 100, Product SKU: F45-ZF-40, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 1.99, Product Total Price: 199.00 | 3/16/2015<br>3/30/2015<br>8/17/2015<br>9/24/2015<br>11/4/2015<br>12/17/2015<br>1/21/2016<br>2/29/2016<br>3/21/2016<br>4/4/2016<br>5/25/2016<br>6/21/2016<br>8/12/2016<br>10/24/2016<br>12/7/2016<br>1/12/2017<br>2/16/2017<br>3/20/2017<br>5/8/2017<br>8/29/2017<br>10/19/2017<br>12/3/2017<br>12/22/2017<br>1/29/2018<br>3/14/2018<br>4/6/2018<br>6/13/2018<br>9/17/2018 | Cape Coral, FL | 4-1/2" x 7/8" Zirconia Flap Disc \| Type 27 (Flat)<br>5" x 7/8" Zirconia Conical Flap Disc \| Type 29 (Conical)<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX |
| Vinklarek, Ivo | 11/8/2023<br>3/29/2024 | Littleton, CO | Product ID: 639, Product Qty: 10, Product SKU: RCD-ME, Product Name: Flap Disc 4-1/2" X 7/8" Rapid Combination Disc Cibo, Product Weight: 1.0000, Product Variation Details: Choose Your Grit: Medium, Product Unit Price: 9.99, Product Total Price: 99.90\|Product ID: 2065, Product Qty: 5, Product SKU: FJ45-40ZF, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.75, Product Total Price: 13.75<br>**AND**<br>Product ID: 2026, Product Qty: 10, Product SKU: FT45-ZF-40, Product Name: XP Flap Disc 4-1/2" Zirconia Threaded 5/8-11 Trimmable Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Discs Grit Selection: 40 Grit, Product Unit Price: 2.39, Product Total Price: 23.90\|Product ID: 2065, Product Qty: 10, Product SKU: FJ45-40ZF, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 40 Grit, Product Unit Price: 2.75, Product Total Price: 27.50 | 1/31/2016<br>4/8/2016 | Littleton, CO | 4.5" x 7/8" Zirconia Fillet Weld Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA FWD4.5-80ZC<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX |
| Vonderohe Kevin | 3/9/2023 | Marietta, GA | Product ID: 842, Product Qty: 3, Product SKU: IND5560, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 60 Grit AO \| Indasa 55-60, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 15.99, Product Total Price: 47.97\|Product ID: 844, Product Qty: 2, Product SKU: IND55120, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 120 Grit AO \| Indasa 55-120, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.90, Product Total Price: 23.80\|Product ID: 852, Product Qty: 1, Product SKU: IND55600, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 600 Grit AP \| Indasa 55-600, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 12.99, Product Total Price: 12.99 | 12/27/2018 | Marietta, GA | 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 60 Grit AO \| Indasa 55-60 |
| Wanket, Mark | 2/1/2023 | Algonac, MI | Product ID: 788, Product Qty: 100, Product SKU: RD2-ZA-40, Product Name: 2" Quick Change Disc Type R Roloc Zirconia with Grinding Aid Made in the USA (box of 100), Product Weight: 1.0000, Product Variation Details: Grit #: 40, Product Unit Price: 0.43, Product Total Price: 43.00\|Product ID: 880, Product Qty: 1, Product SKU: B-1/2X18Z-40, Product Name: 1/2 X 18 INCH PREMIUM ZIRCONIA AIR FILE SANDING BELTS, 10 PACK, Product Weight: 1.0000, Product Variation Details: Choose Zirconia Grit: 40 Grit, Product Unit Price: 18.39, Product Total Price: 18.39\|Product ID: 880, Product Qty: 1, Product SKU: B-1/2X18Z-80, Product Name: 1/2 X 18 INCH PREMIUM ZIRCONIA AIR FILE SANDING BELTS, 10 PACK, Product Weight: 1.0000, Product Variation Details: Choose Zirconia Grit: 80 Grit, Product Unit Price: 18.39, Product Total Price: 18.39 | 8/25/2018 | Algonac, MI | 6" Foam Backed Hook & Loop Discs 1000 Grit (Box of 10) \| Mirka Abralon 8A-240-1000 |
| Warren, Aaron (The Next Step Fabrication ) | 7/9/2023<br>9/24/2023 | Alba, TX | Product ID: 746, Product Qty: 10, Product SKU: F45-CG-60, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 2.85, Product Total Price: 28.50<br>**AND**<br>Product ID: 717, Product Qty: 50, Product SKU: MET655339000, Product Name: Metabo Original Slicer 6" x .040" x 7/8" A60TZ T1 Cut-Off Wheel 655339000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.55, Product Total Price: 77.50\|Product ID: 746, Product Qty: 100, Product SKU: F45-CG-60, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 2.85, Product Total Price: 285.00 | 3/15/2017<br>3/20/2017<br>4/10/2017<br>6/9/2017<br>10/9/2017<br>2/5/2018<br>4/17/2018<br>6/1/2018<br>11/23/2018<br>4/11/2019<br>5/19/2019<br>10/15/2019<br>10/15/2019<br>12/14/2019<br>1/18/2020<br>3/21/2020<br>7/10/2020<br>6/17/2021 | Alba, TX | 4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>Locking Pipe Pliers \| Strong Hand PG622V<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 29 Conical \| 120 Grit T29 \| LVA CFCAS45J120ZC<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 29 Conical \| 120 Grit T29 \| LVA CFCAS45J120ZC<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 60 Grit T29 \| LVA CFCAS45S060CP<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 60 Grit T29 \| LVA CFCAS45S060CP<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 60 Grit T29 \| LVA CFCAS45S060CP<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 60 Grit T29 \| LVA CFCAS45S060CP |
| Way, Peter (Angelo & Son Iron Works) | 5/5/2023<br>11/14/2023<br>8/16/2022 | Havertown, PA | Product ID: 2026, Product Qty: 50, Product SKU: FT45-ZF-40, Product Name: XP Flap Disc 4-1/2" Zirconia Threaded 5/8-11 Trimmable Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Discs Grit Selection: 40 Grit, Product Unit Price: 2.39, Product Total Price: 119.50\|Product ID: 2795, Product Qty: 100, Product SKU: UA23106, Product Name: United Abrasives SAIT 23106, Cutting Wheel, 6" x .045" x 7/8" Type-1 A60S, 50/box, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.70, Product Total Price: 170.00<br>**AND**<br>Product ID: 864, Product Qty: 1, Product SKU: B-2X60Z-40, Product Name: 2 X 60 INCH PREMIUM ZIRCONIA SANDING BELTS, 6 PACK, Product Weight: 1.0000, Product Variation Details: Choose Zirconia Grit: 40 Grit, Product Unit Price: 39.39, Product Total Price: 39.39\|Product ID: 864, Product Qty: 2, Product SKU: B-2X60Z-60, Product Name: 2 X 60 INCH PREMIUM ZIRCONIA SANDING BELTS, 6 PACK, Product Weight: 1.0000, Product Variation Details: Choose Zirconia Grit: 60 Grit, Product Unit Price: 39.39, Product Total Price: 78.78\|Product ID: 1870, Product Qty: 50, Product SKU: MET 616337420, Product Name: Metabo Long Life Original Slicer 12" x 3/32" x 1" A30R T1 616337420, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 3.79, Product Total Price: 189.50\|Product ID: 2026, Product Qty: 100, Product SKU: FT45-ZF-40, Product Name: XP Flap Disc 4-1/2" Zirconia Threaded 5/8-11 Trimmable Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Discs Grit Selection: 40 Grit, Product Unit Price: 2.39, Product Total Price: 239.00<br>**AND**<br>Product ID: 1870, Product Qty: 50, Product SKU: MET 616337420, Product Name: Metabo Long Life Original Slicer 12" x 3/32" x 1" A30R T1 616337420, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 3.79, Product Total Price: 189.50 | 4/23/2019<br>10/22/2019<br>9/21/2020<br>3/30/2021<br>6/11/2021<br>10/6/2021 | Havertown, PA | 4-1/2" x 5/8"-11 Zirconia Threaded Trimmable Flap Disc Type 27 Flat \| 36 Grit T27 \| LVA CFFAT45S036ZX<br>4-1/2" x 5/8"-11 Zirconia Threaded Trimmable Flap Disc Type 27 Flat \| 36 Grit T27 \| LVA CFFAT45S036ZX<br>4-1/2" x 5/8"-11 Zirconia Threaded Trimmable Flap Disc Type 29 Conical \| 36 Grit T29 \| LVA CFFTT45S036ZX<br>6" x .045" x 7/8" Z60S T27 Cut-Off Wheel \| Sait Z-Tech 23336<br>12" x 3/32" x 1" A24R T1 Chop Saw Wheel \| Sait EZ-Chop 24034<br>5" x 5/8"-11 Zirconia Threaded Trimmable Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAT50S040ZX |
| Webberking, Sandra (Sandra Webberking Originals) | 8/9/2023<br>12/31/2022 | Springfield, PA | Product ID: 703, Product Qty: 30, Product SKU: MET616307000, Product Name: Metabo Long Life 4.5" x 1/4" x 7/8" A24R T27 Grinding Wheel 616307000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.59, Product Total Price: 47.70\|Product ID: 1873, Product Qty: 25, Product SKU: CW45-045DC, Product Name: 4-1/2" X 7/8" X .045" Cutting Wheel T27 Depressed Center, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.90, Product Total Price: 22.50\|Product ID: 2065, Product Qty: 40, Product SKU: FJ45-60ZF, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 2.75, Product Total Price: 110.00\|Product ID: 2788, Product Qty: 10, Product SKU: FJ45-CG-60-1, Product Name: Jumbo XL - 50% Thicker than standard discs allows this flap disc to last 50% longer., Product Weight: 1.0000, Product Variation Details: Grit Selection: 60 Grit, Product Unit Price: 4.95, Product Total Price: 49.50\|Product ID: 2845, Product Qty: 50, Product SKU: F7-ZC-1-40, Product Name: Flap Disc 7" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit: 40 Grit, Product Unit Price: 4.79, Product Total Price: 239.50\|Product ID: 2845, Product Qty: 20, Product SKU: F7-ZC-1-60, Product Name: Flap Disc 7" X 7/8" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit: 60 Grit, Product Unit Price: 4.79, Product Total Price: 95.80<br>**AND**<br>Product ID: 703, Product Qty: 25, Product SKU: MET616307000, Product Name: Metabo Long Life 4.5" x 1/4" x 7/8" A24R T27 Grinding Wheel 616307000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.29, Product Total Price: 32.25\|Product ID: 1869, Product Qty: 5, Product SKU: MET616340000, Product Name: 14" x 3/32" x 1" A24M T1 \| Metabo Original Slicer 616340000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 4.25, Product Total Price: 21.25\|Product ID: 1873, Product Qty: 25, Product SKU: CW45-045DC, Product Name: 4-1/2" X 7/8" X .045" Cutting Wheel T27 Depressed Center, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.90, Product Total Price: 22.50\|Product ID: 2065, Product Qty: 40, Product SKU: FJ45-60ZF, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Jumbo XL Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product | 9/2/2015<br>4/24/2017<br>2/23/2018<br>1/7/2019<br>12/29/2020 | Springfield, PA | 7" x 1/4" x 7/8" A24R T27 Grinding Wheel \| Sait 20080<br>4.5" x .045" x 7/8" A60S T27 Cut-Off Wheel \| Sait 22021<br>4.5" x 1/4" x 7/8" A24R T27 Grinding Wheel \| Metabo Long Life 616307000<br>4.5" x .045" x 7/8" A60S T27 Cut-Off Wheel \| Sait 22021<br>4.5" x .045" x 7/8" A60S T27 Cut-Off Wheel \| Sait 22021 |
| Wells Michael | 6/13/2023 | Crystal Lake, IL | Product ID: 1159, Product Qty: 3, Product SKU: SCB-1-1/2 x 30-VF, Product Name: 1-1/2" x 30" Surface Conditioning Non-Woven Nylon Belt \| Very Fine, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 6.00, Product Total Price: 18.00\|Product ID: 1160, Product Qty: 3, Product SKU: SCB-1-1/2 x 30-M, Product Name: 1-1/2" x 30" Surface Conditioning Non-Woven Belt \| Medium, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 6.00, Product Total Price: 18.00\|Product ID: 1170, Product Qty: 3, Product SKU: SCB-1-1/2 x 30-CRS, Product Name: 1-1/2" x 30" Surface Conditioning Non-Woven Belt \| Coarse, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 6.00, Product Total Price: 18.00 | 2/24/2017 | Crystal Lake, IL | 3/8 x 3/8 x 1/8 In. Shank Mini Flap Wheel \| 80 Grit A/O \| Wendt 112005 |

<table>
<tr><td>Westermeyer, Don (Westermeyer Industries)</td><td>3/29/2022</td><td>Bluffs, IL</td><td>Product ID: 703, Product Qty: 25, Product SKU: MET616307000, Product Name: Metabo Long Life 4.5" x 1/4" x 7/8" A24R T27 Grinding Wheel 616307000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.29, Product Total Price: 32.25|Product ID: 788, Product Qty: 200, Product SKU: RD2-ZA-80, Product Name: 2" Quick Change Disc Type R Roloc Zirconia with Grinding Aid Made in the USA (box of 100), Product Weight: 1.0000, Product Variation Details: Grit #: 80, Product Unit Price: 0.43, Product Total Price: 86.00|Product ID: 985, Product Qty: 50, Product SKU: F45-ZC-80, Product Name: XP Flap Disc 4-1/2" Zirconia Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 80 Grit, Product Unit Price: 1.99, Product Total Price: 99.50|Product ID: 1872, Product Qty: 50, Product SKU: CW45-045F, Product Name: 4-1/2" X 7/8" X .045" Cutting Wheel T1 Flat, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.75, Product Total Price: 37.50</td><td>1/29/2015<br>2/19/2015<br>3/13/2015<br>5/18/2015<br>6/22/2015<br>7/13/2015<br>8/7/2015<br>8/28/2015<br>9/3/2015<br>10/1/2015<br>10/20/2015<br>11/3/2015<br>12/1/2015<br>12/22/2015<br>1/28/2016<br>2/26/2016<br>3/29/2016<br>4/28/2016<br>5/26/2016<br>6/17/2016<br>7/19/2016<br>8/9/2016<br>8/31/2016<br>9/23/2016<br>10/24/2016<br>11/30/2016<br>1/5/2017<br>2/2/2017</td><td>Bluffs, IL</td><td>7" x 7/8" Zirconia Flap Disc | Type 29 (Conical)<br>4-1/2" x 1/4" x 7/8" A24R High Performance Grinding Wheel | GW4-1/2A24R-LVA<br>4-1/2" x 7/8" Zirconia Jumbo/High Density Flap Disc | Type 27 (Flat)<br>4-1/2" x 7/8" Zirconia Jumbo/High Density Flap Disc | Type 27 (Flat)<br>4-1/2" x 7/8" Zirconia Jumbo/High Density Flap Disc | Type 27 (Flat)<br>4-1/2" x 7/8" Zirconia Jumbo/High Density Flap Disc | Type 27 (Flat)<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45J040ZX<br>4.5" x .045" x 7/8" Z60S T1 Cut-Off Wheel | Sait Z-Tech 23324<br>4.5" x .045" x 7/8" Z60S T1 Cut-Off Wheel | Sait Z-Tech 23324<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 29 Conical | 40 Grit T29 | LVA CFCAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45J040ZX<br>SA-5 Carbide Burr<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45J040ZX<br>SA-5 Carbide Burr Double Cut<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45J040ZX<br>4.5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45J040ZX</td></tr>
<tr><td>Weum, David (DBW Specialties)</td><td>11/29/2023</td><td>Oklahoma City, OK</td><td>Product ID: 721, Product Qty: 100, Product SKU: MET655998000, Product Name: Metabo Slicer Plus 6" x .045" x 7/8" A60TX T1 Cut-Off Wheel 655998000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.79, Product Total Price: 179.00|Product ID: 2799, Product Qty: 100, Product SKU: UA23327, Product Name: United Abrasives SAIT 23327 6x.045x7/8 Z-Tech High Performance Cut-Off Wheels, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 2.76, Product Total Price: 276.00</td><td>10/28/2016</td><td>Oklahoma City, OK</td><td>6" x .045" x 7/8" Z60S T1 Cut-Off Wheel | Sait Z-Tech 23327</td></tr>
<tr><td>Wicke, Larca (Black Row Productions, LLC)</td><td>12/1/2023</td><td>Laramie, WY</td><td>Product ID: 719, Product Qty: 12, Product SKU: MET655997000, Product Name: Metabo Slicer Plus 4.5" x .045" x 7/8" A60TX T1 Cut-Off Wheel 655997000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.39, Product Total Price: 16.68|Product ID: 2800, Product Qty: 6, Product SKU: UA23334, Product Name: United Abrasives SAIT 23334 4-1/2x.045x7/8 Z-Tech High Performance Cut-Off Wheels, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.99, Product Total Price: 11.94</td><td>11/3/2017<br>4/25/2019<br>5/19/2020<br>12/17/2020<br>10/1/2021</td><td>Laramie, WY</td><td>4.5" x 5/64" x 7/8" A46U T27 Combo Wheel | Metabo Combinator 616500420<br>4 x 4 In. Non-Woven Nylon Surface Conditioning Belt (Pkg Qty: 2) | Coarse Grade | Metabo 623519000<br>5" x 5/64" x 7/8" A46U T27 Combo Wheel | Metabo Combinator 616501420<br>4.5" x 5/64" x 7/8" A46U T27 Combo Wheel | Metabo Combinator 616500420<br>4.5" x .045" x 7/8" A60TX T1 Cut-Off Wheel | Metabo Slicer Plus 655997000</td></tr>
<tr><td>Wilson, Rodney</td><td>6/4/2023</td><td>Grand Junction, CO</td><td>Product ID: 2812, Product Qty: 1, Product SKU: CS5 6003 0011, Product Name: CS Unitec 5 6003 0011 Pneumatic Portable Band Saw 4" Cutting Capacity 0.7 HP 90 PSI, Product Weight: 50.0000, Product Variation Details: , Product Unit Price: 1774.20, Product Total Price: 1774.20</td><td>3/7/2020</td><td>Littleton, CO</td><td>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) | 36 Grit AO | Indasa 55-36</td></tr>
<tr><td>Wray Charles</td><td>9/17/2022</td><td>Egg Harbor Township, NJ</td><td>Product ID: 908, Product Qty: 1, Product SKU: IND5536, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) | 36 Grit AO | Indasa 55-36, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 14.79, Product Total Price: 14.79</td><td>5/12/2020</td><td>Egg Harbor Township, NJ</td><td>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) | 36 Grit AO | Indasa 55-36</td></tr>
<tr><td>Yant, Mark (Benchmark Drilling)</td><td>11/17/2022</td><td>Ottawa, OH</td><td>Product ID: 706, Product Qty: 5, Product SKU: MET616319000, Product Name: Metabo Long Life 6" x 1/4" x 7/8" A24R T27 Grinding Wheel 616319000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 2.29, Product Total Price: 11.45|Product ID: 717, Product Qty: 100, Product SKU: MET655339000, Product Name: Metabo Original Slicer 6" x .040" x 7/8" A60TZ T1 Cut-Off Wheel 655339000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.35, Product Total Price: 135.00|Product ID: 788, Product Qty: 100, Product SKU: RD2-ZA-80, Product Name: 2" Quick Change Disc Type R Roloc Zirconia with Grinding Aid Made in the USA (box of 100), Product Weight: 1.0000, Product Variation Details: Grit #: 80, Product Unit Price: 0.43, Product Total Price: 43.00</td><td>1/7/2021</td><td>Ottawa, OH</td><td>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical | 40 Grit T29 | LVA CFCAS45S040CP</td></tr>
<tr><td>Zumstein David (DZ & Family Machine Works, LLC)</td><td>1/24/2024</td><td>Woodland, WA</td><td>Product ID: 2757, Product Qty: 50, Product SKU: UA20063, Product Name: United Abrasives SAIT 20063 4-1/2x1/4x7/8 A24R Long Life Type 27 Metal Grinding Wheels, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.97, Product Total Price: 98.50</td><td>4/9/2015<br>10/26/2015<br>7/25/2016<br>12/13/2016<br>10/6/2017<br>2/14/2018<br>7/30/2018<br>2/7/2019<br>6/6/2019<br>8/7/2019<br>8/15/2019<br>5/18/2020<br>10/22/2020<br>4/1/2021<br>6/28/2021<br>7/22/2021<br>8/4/2021<br>9/16/2021</td><td>Woodland, WA</td><td>7-1/4" Metal Cutting Carbide Blade (Steel Worker) | SAIT United Abrasives 77930<br>7-1/4" Metal Cutting Carbide Blade (Steel Worker) | SAIT United Abrasives 77930<br>4-1/2" x 7/8" Felt Polishing Flap Disc | Wendt Abrasives<br>6" x .045" x 7/8" A60S T27 Cut-Off Wheel | Sait 22047<br>4.5" x 7/8" Flap Disc for Aluminum Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040AP<br>1 1/2 x 1 x 1/4 Mounted Flap Wheel | 40 Grit Aluminum Oxide | LVA FW150100B040AO<br>5" x .045" x 7/8" A60XL T1 Cut-Off Wheel | Metabo Long Life Original Slicer 655335000<br>6"/4 3/4" x 2" x 5/8-11 Flaring Cup Wheel | Type 11 | Norton 66252809618<br>4.5" x 1/4" x 7/8" A24R T27 Grinding Wheel | Sait 20063<br>5" x .045" x 7/8" A60XL T1 Cut-Off Wheel | Metabo Long Life Original Slicer 655335000<br>5" x 7/8" Zirconia High Density Flap Disc Type 27 Flat | 24 Grit T27 | LVA CFFAS50J024ZX<br>4.5" x 1/4" x 7/8" A24R T27 Grinding Wheel | Sait 20063<br>5" x .045" x 7/8" A60XL T1 Cut-Off Wheel | Metabo Long Life Original Slicer 655335000<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 24 Grit T27 | LVA CFFAS45S024ZX<br>4.5" x 1/4" x 7/8" A24R T27 Grinding Wheel | Sait 20063<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 24 Grit T27 | LVA CFFAS45S024ZX<br>5" x .045" x 7/8" A60XL T1 Cut-Off Wheel | Metabo Long Life Original Slicer 655335000<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 24 Grit T27 | LVA CFFAS45S024ZX</td></tr>
</table>

| Customer Name (Last Name, First Name) | XP Order Date | XP Address | XP Product Sold | Allied Order Date | Allied Address | Allied Product Sold |
|---|---|---|---|---|---|---|
| Bright Nathan (Bright Cabinets) | 8/24/2023 | Bay City, MI | Product ID: 736, Product Qty: 2, Product SKU: IND5080, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 80 Grit AO 50-80, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.99, Product Total Price: 37.98\|Product ID: 766, Product Qty: 15, Product SKU: IND50320, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 320 Grit AO Plus 50-320, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.99, Product Total Price: 284.85\|Product ID: 809, Product Qty: 10, Product SKU: IND50120, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 120 Grit AO 50-120, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.99, Product Total Price: 189.90\|Product ID: 932, Product Qty: 2, Product SKU: IND5060, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 50) 60 Grit AO 50-60, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 10.99, Product Total Price: 21.98 | 10/4/2013 | Bay City, MI | Indasa 5" Solid Rhynostick PSA Sticky Discs (40-600 grit)<br><b>Grit Selection :</b> 120 GRIT<br>Indasa 5" Solid Rhynostick PSA Sticky Discs (40-600 grit)<br><b>Grit Selection :</b> 60 GRIT<br>Indasa 5" Solid Rhynostick PSA Sticky Discs (40-600 grit)<br><b>Grit Selection :</b> 40 GRIT<br>Bessey KR3.531, 31-Inch K-Body REVO Clamp |
| Conrad Terry | 2/17/2024 | Sioux Falls, SD | Product ID: 844, Product Qty: 2, Product SKU: IND55120, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 120 Grit AO \| Indasa 55-120, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.90, Product Total Price: 23.80\|Product ID: 903, Product Qty: 3, Product SKU: IND55180, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 180 Grit AP \| Indasa 55-180, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.90, Product Total Price: 35.70\|Product ID: 914, Product Qty: 2, Product SKU: IND55220, Product Name: 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 220 Grit AP \| Indasa 55-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.90, Product Total Price: 23.80 | 3/4/2013 | Sioux Falls, SD | Indasa Whiteline PSA 2-3/4 x 25 Meter Roll<br><b>Sanding Disc Grit Selection:</b> 80 GRIT<br>Indasa Whiteline PSA 2-3/4 x 25 Meter Roll<br><b>Sanding Disc Grit Selection:</b> 120 GRIT<br>Indasa Whiteline PSA 2-3/4 x 25 Meter Roll<br><b>Sanding Disc Grit Selection:</b> 220 GRIT<br>5" 5 Hole Rhynogrip Indasa Hook and Loop Disc (80-360 grit) <br><b>Sanding Disc Grit Selection:</b> 80 GRIT<br>5" 5 Hole Rhynogrip Indasa Hook and Loop Disc (80-360 grit) <br><b>Sanding Disc Grit Selection:</b> 120 GRIT<br>5" 8 Hole Rhynogrip Indasa Hook and Loop Disc (80-360 grit) <br><b>Sanding Disc Grit Selection:</b> 180 GRIT<br>Indasa Rhynowet 9" x 11" Waterproof Sheets<br><b>Grit Selection (80-2000):</b> 600 GRIT<br>Indasa Rhynowet 9" x 11" Waterproof Sheets<br><b>Grit Selection (80-2000):</b> 1000 GRIT |
| McGee Robert | 9/9/2023 | Willis, VA | Product ID: 1972, Product Qty: 10, Product SKU: FW-3x1x1/4-80, Product Name: Premium Flap Wheel 3" x 1" x 1/4" (sold in box of ten), Product Weight: 1.0000, Product Variation Details: Flap Wheel Grit Selection: 80 Grit, Product Unit Price: 2.75, Product Total Price: 27.50 | 4/22/2013 | Pensacola, FL | Strong Hand Welding Clamp - 3 Axis WAC35-SW<br>Strong Hand Welding Clamp - 2 Axis WAC35D |
| Murphy, Elmer | 4/4/2022<br>9/5/2022<br>4/9/2023<br>4/12/2023<br>9/10/2023<br>3/6/2024<br>4/3/2024<br>6/2/2024<br>6/5/2024<br>8/1/2024<br>5/13/2024<br>4/15/2024<br>10/16/2023<br>6/18/2024<br>9/18/2023<br>12/18/2023<br>2/19/2024<br>11/20/2023<br>8/21/2023<br>4/22/2021<br>5/24/2022<br>4/25/2022<br>9/25/2023<br>2/26/2024<br>5/27/2024<br>11/27/2023<br>1/29/2024<br>4/30/2024 | Milton, FL | Product ID: 797, Product Qty: 6, Product SKU: IND50150, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 150 Grit AO Plus 50-150, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 17.19, Product Total Price: 103.14\|Product ID: 811, Product Qty: 3, Product SKU: IND50100, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 100 Grit AO 50-100, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 17.89, Product Total Price: 53.67<br>Product ID: 736, Product Qty: 1, Product SKU: IND5080, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 80 Grit AO 50-80, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.50, Product Total Price: 18.50\|Product ID: 741, Product Qty: 1, Product SKU: IND52120, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 120 Grit AO \| Indasa 52-120, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 11.95\|Product ID: 745, Product Qty: 1, Product SKU: IND52180, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 180 Grit AP \| Indasa 52-180, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 11.95\|Product ID: 797, Product Qty: 3, Product SKU: IND50150, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 150 Grit AO Plus 50-150, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 17.19, Product Total Price: 51.57\|Product ID: 809, Product Qty: 4, Product SKU: IND50120, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 120 Grit AO 50-120, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.50, Product Total Price: 74.00\|Product ID: 811, Product Qty: 3, Product SKU: IND50100, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 100 Grit AO 50-100, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 17.89, Product Total Price: 53.67\|Product ID: 885, Product Qty: 1, Product SKU: IND52150, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 150 Grit AP \| Indasa 52-150, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 11.95<br>Product ID: 744, Product Qty: 2, Product SKU: IND50220, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 220 Grit AO Plus 50-220, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.99, Product Total Price: 37.98\|Product ID: 797, Product Qty: 3, Product SKU: IND50150, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 150 Grit AO Plus 50-150, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.99, Product Total Price: 56.97\|Product ID: 809, Product Qty: 1, Product SKU: IND50120, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 120 Grit AO 50-120, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.99, Product Total Price: 18.99\|Product ID: 811, Product Qty: 1, | 2/18/2014<br>2/18/2014<br>2/18/2014<br>3/4/2014<br>3/4/2014<br>3/4/2014<br>3/25/2014<br>3/25/2014<br>3/25/2014<br>5/20/2014<br>5/20/2014 | Milton, FL | Indasa 5" Solid Rhynostick PSA Sticky Discs (40-600 grit)<br>Indasa 5" Solid Rhynostick PSA Sticky Discs (40-600 grit)<br><b>Grit Selection :</b> 100 GRIT<br>Indasa 5" Solid Rhynostick PSA Sticky Discs (40-600 grit)<br><b>Grit Selection :</b> 80 GRIT<br>Indasa 5" Solid Rhynostick PSA Sticky Discs (40-600 grit)<br><b>Grit Selection :</b> 120 GRIT<br>Indasa 5" Solid Rhynostick PSA Sticky Discs (40-600 grit)<br><b>Grit Selection :</b> 100 GRIT<br>Indasa 5" Solid Rhynostick PSA Sticky Discs (40-600 grit)<br><b>Grit Selection :</b> 150 GRIT<br>Indasa 5" Solid Rhynostick PSA Sticky Discs (40-600 grit)<br><b>Grit Selection :</b> 80 GRIT<br>Indasa 5" Solid Rhynostick PSA Sticky Discs (40-600 grit)<br><b>Grit Selection :</b> 100 GRIT<br>Indasa 5" Solid Rhynostick PSA Sticky Discs (40-600 grit)<br><b>Grit Selection :</b> 120 GRIT<br>Indasa 5" Solid Rhynostick PSA Sticky Discs (40-600 grit)<br><b>Grit Selection :</b> 80 GRIT<br>Indasa 5" Solid Rhynostick PSA Sticky Discs (40-600 grit)<br><b>Grit Selection :</b> 120 GRIT |

| | | | | | | |
|---|---|---|---|---|---|---|
| Simonich, Rick (EMS Solutions Inc.) | 11/22/2022 | Mesa, AZ | Product ID: 736, Product Qty: 1, Product SKU: IND5080, Product Name: Indasa 5" Solid Rhynostick PSA Discs (Box of 100) 80 Grit AO 50-80, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 18.50, Product Total Price: 18.50\|Product ID: 746, Product Qty: 10, Product SKU: F45-CG-80, Product Name: XP Flap Disc Ceramic Grain 4-1/2" X 7/8" Type 29 Conical, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 80 Grit, Product Unit Price: 2.85, Product Total Price: 28.50\|Product ID: 786, Product Qty: 100, Product SKU: SCD-2MED, Product Name: Surface Conditioning Disc 2" Quick ChangeType R Roloc Medium, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.60, Product Total Price: 60.00\|Product ID: 789, Product Qty: 100, Product SKU: RD2-CG-60-1, Product Name: 2" Quick Change Disc Type R Roloc Ceramic Grain Made in the USA (Box of 100), Product Weight: 1.0000, Product Variation Details: Grit Number: 60, Product Unit Price: 0.49, Product Total Price: 49.00\|Product ID: 2063, Product Qty: 20, Product SKU: F45-ZF-60, Product Name: XP Flap Disc 4-1/2" X 7/8" Zirconia Type 27 Flat, Product Weight: 1.0000, Product Variation Details: Flap Disc Grit Selection: 60 Grit, Product Unit Price: 1.99, Product Total Price: 39.80 | 8/8/2013<br>8/8/2013<br>8/8/2013<br>8/4/2014<br>8/4/2014 | Mesa & Chandler, AZ | Flex Boa All Around Pipe Sander LRP 1503 VRA<br>Norton Vortex Rapid Finish Disc 4-1/2" x 5/8-11<br>Dynabrade 52223 7° Offset 1/4" Die Grinder .5 HP 24,000 RPM<br>Dynabrade 52666 1/4" Straight Die Grinder 1 HP 12,000 RPM<br>Dynabrade Silver Non-Vacuum 6" Random Orbital Sander 69025 |
| Smith James | 12/11/2022 | Ft. Myers, FL | Product ID: 713, Product Qty: 20, Product SKU: MET655331000, Product Name: Metabo Original Slicer 4.5" x .040" x 7/8" A60TZ T1 Cut-Off Wheel 655331000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 0.97, Product Total Price: 19.40 | 11/26/2013 | Mobile, AL | Air King 8900 Pivoting Utility Ceramic Heater |
| Stone, Chris (US Tool Depot) | 4/22/2024 | Glen Gardner, NJ | Product ID: 741, Product Qty: 1, Product SKU: IND52120, Product Name: 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) \| 120 Grit AO \| Indasa 52-120, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 11.95, Product Total Price: 11.95 | 9/6/2011<br>6/6/2013<br>7/5/2014<br>7/5/2014<br>7/5/2014<br>7/5/2014 | Whitehouse Station & Glen Garner, NJ | Dynabrade Dynastraight 13200 Finishing Tool<br>Norton AVOS SpeedLok NorZon Grinding Disc 5 Inch 80 Grit<br>BuildPro Leveling Caster<br>BuildPro Leveling Caster<br>BuildPro Leveling Caster<br>BuildPro Leveling Caster |