# EXHIBIT 4

| Name |
| --- |
| Allen David |
| Andersen Kirk |
| Anderson Brent |
| ANDERSON JOHN |
| Anderson Michael |
| Anderson Sean |
| Becker Dave |
| Bennett James |
| BISHOP, DANIEL |
| Bosveld Michael (Bosveld Inc.) |
| Bradshaw, Tyson (CMMG, Inc.) |
| Broadbent Scott (Class A Precision) |
| Brooks Michael |
| Brown Jason |
| Campbell Tim (TC Machine & Repair) |
| Carpenter Robert |
| Carrano Mike (Carrano's Railings) |
| Clark Phillip |
| Clark Steve |
| Clemons William |
| collins michael |
| Cook Andrew |
| Coursey Brian (Square One Signs) |
| Craft, Randall |
| Craig Brent |
| davis steve |
| DeBrular John |
| Dempsey Javan |
| Dixon Kurt |
| Drake, Eric |
| Edwards Robert |
| Etienne Marc (Marc's Guitar Cabs) |
| Fabris, Richard |
| Garcia David |
| Garcia, Roberto |
| Gardner, Randall (Action Industrial Supply) |
| Gearhardt Kevin (Maxline Brewing) |
| Gingerich Jerry (Silen Knight Muffler) |
| Giordano David |
| Gonzalez Joshua |
| GRAHAM JAMES |
| Grasso Michael |
| Gregory Carol |
| Grzebik Barry (Grez Guitars) |
| Hall Lynn |
| Hamm James |
| Hammer Thomas |

The names highlighted in red are customer names that were on both US Tool and Allied's spreadsheets, but the addresses for these customers do not match. We are unable to rule these customers out as miss-hits based on the information that we have.

| |
|---|
| Hansen, James |
| Harrison James |
| Harvey Nathan |
| Hauck Greg (Wire-Tek, Inc.) |
| Heim Karl (Heim Built) |
| Herin Charles (The Hamilton Drydock Co.) |
| Ihrcke, Steffan (Zombie Performance) |
| Irwin Mark |
| Jensen Bruce |
| Jensen Dave |
| Johnson Darren |
| Johnson Dave |
| Johnson Gary |
| Jones Greg |
| Jones Randy |
| Jones Tim |
| Karbowski Tim (The Weld Doctor) |
| Kennedy Kyle |
| Kim Charles |
| Kinard Cody (Kinard Cabinets) |
| Leger Shane |
| lesley james |
| Lewis Brian |
| LEWIS, ANDREW (Ridco Casting Company) |
| Lic Thomas |
| Lienweaver, Frank (Fraccaro Industries) |
| Lindgren Michael |
| Linford Kelly |
| LONG WILLIAM |
| Martin Neal |
| Martin, Raymond (Martin Marine Design) |
| Martinez, Jose |
| McDonald Paul |
| McDonald Thomas |
| Meeks Raymond |
| Menendez Alex |
| Miller Robert |
| Miller, James |
| Mitchell, Dennis (Quantum Electric) |
| Moore Charles |
| moore daniel |
| Moran William |
| Morrison John |
| Oldani, Luigi (Oldani Art Studio) |
| Olsen David |
| Osterson, Kevin |
| Pale, Aldo (Lion Steel Construction) |
| Paul, Matthew |
| Peer Jonathan |

| |
|---|
| Phillips William |
| Ploski, Stephen (Casco & Sons LLC) |
| Potoczek, Cory (Boyce Machine) |
| Richardson, Bill (Modern Forge Tennessee, LLC) |
| Roberts Brian |
| Rodea, Rafael (Friendly Fence) |
| Rodriguez Enrique |
| Rodriguez Francisco |
| Rozmarynoski, Sue (Invincible Furniture Solutions (IMF) |
| Ryan Thomas |
| Schaefer Tim |
| SCHNEIDER WILLIAM |
| Smith Daniel |
| Smith David |
| Smith Eric |
| Smith Michael |
| Smith Philip |
| Smith Scott |
| Smith, Robert |
| snyder jim |
| Spencer, Charles (Koenig Iron Works) |
| Stewart Bill |
| stewart ryan |
| stone, chris (Lehigh Valley Industries) |
| strickland john |
| Sullivan Michael |
| Testolini, Dante (d2bDesign) |
| Thomas Nate (CCB) |
| Thompson Greg |
| Thompson Travis |
| Tilley James |
| Tompkins John |
| Topolski Mark |
| Tran Linh |
| Tutor, Edward |
| Wagner, Tom (Fisher's Tools & Handles) |
| Walker Dan |
| Walker John |
| Wallenda Nik (Wallendas Inc./Nik Wallenda Productions) |
| Warner Brent |
| Warner, John |
| Weaver Robert |
| Webb Tracy |
| White Robert |
| Wilhelm David |
| Williams James |

| |
|---|
| williams jason |
| Williams paul |
| Wilson Matthew |
| Wilson Robert |
| Wiseman, David (Wiseman Studio) |
| Wydajewski Kenneth |
| Yocum, Shawna (Midwest Control Products) |
| Zisk Jonathan (Lovewell Cycles) |

| Customer Name (Last Name, First Name) | US Tool Order Date | US Tool Product Description | Notes |
|---|---|---|---|
| Bennett James | 9/19/2020 | Product ID: 759, Product Qty: 1, Product SKU: SJO-66922K, Product Name: Sjobergs Elite Workbench 2000 + SM04 Cabinet Combo SJO-66922K, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 2940.00, Product Total Price: 2940.00 AND Product ID: 801, Product Qty: 1, Product SKU: SJO-33480 , Product Name: Sjobergs SJO-33480 Elite Accessory Kit, Product Weight: 10.0000, Product Variation Details: , Product Unit Price: 150.00, Product Total Price: 150.00 | We have seen no sales records indicating that Allied sold product to this customer. This customer name simply appears on Allied's February 2015 Partial Contact List spreadsheet |
| Clark Steve | 2/11/2019 | Product ID: 997, Product Qty: 1, Product SKU: AB1001, Product Name: AB1001, Laguna Tools Rectangular Fits 1412/14suv/18 3000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 10.00, Product Total Price: 10.00 | We have seen no sales records indicating that Allied sold product to this customer. This customer name simply appears on Allied's February 2015 Partial Contact List spreadsheet |
| GRAHAM JAMES | 4/19/2021 | Product ID: 793, Product Qty: 1, Product SKU: SJO-33637, Product Name: Sjobergs - 3/4" Duo/Nordic Holdfast 1 Pair SJO-33637, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 60.00, Product Total Price: 60.00 | We have seen no sales records indicating that Allied sold product to this customer. This customer name simply appears on Allied's February 2015 Partial Contact List spreadsheet |
| Hall Lynn | 11/11/2021 | Product ID: 998, Product Qty: 1, Product SKU: MBA3020-0180, Product Name: MBA3020-0180, Laguna Tools Mobility Kit. Fits 18-3000 Series, Product Weight: 30.0000, Product Variation Details: , Product Unit Price: 99.00, Product Total Price: 99.00 | We have seen no sales records indicating that Allied sold product to this customer. This customer name simply appears on Allied's February 2015 Partial Contact List spreadsheet |
| Irwin Mark | 10/13/2021 | Product ID: 963, Product Qty: 1, Product SKU: BBPF-14-4-145, Product Name: BBPF-14-4-145, Laguna Proforce 1/4" X 4 TPI X 145" Bandsaw Blade, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 39.99, Product Total Price: 39.99|Product ID: 978, Product Qty: 1, Product SKU: BBPF-316-10-145, Product Name: BBPF-316-10-145, Laguna Proforce 3/16" X 10 TPI X 145" Bandsaw Blade, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 49.99, Product Total Price: 49.99|Product ID: 979, Product Qty: 1, Product SKU: BBPF-18-14-145, Product Name: BBPF-18-14-145, Laguna Proforce 1/8" x 14 TPI 145" Bandsaw Blade, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 49.99, Product Total Price: 49.99 | We have seen no sales records indicating that Allied sold product to this customer. This customer name simply appears on Allied's February 2015 Partial Contact List spreadsheet |
| Kennedy Kyle | 8/6/2020 9/6/2020 | Product ID: 854, Product Qty: 1, Product SKU: MTSF236110175-0130, Product Name: MTSF236110175-0130, Laguna Tools F2 Fusion Tablesaw, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 1399.00, Product Total Price: 1399.00 AND Product ID: 854, Product Qty: 1, Product SKU: MTSF236110175-0130, Product Name: MTSF236110175-0130, Laguna Tools F2 Fusion Tablesaw, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 1399.00, Product Total Price: 1399.00 | We have seen no sales records indicating that Allied sold product to this customer. This customer name simply appears on Allied's February 2015 Partial Contact List spreadsheet |
| Kim Charles | 10/28/2018 11/15/2018 10/29/2019 | Product ID: 378, Product Qty: 1, Product SKU: 511-752, Product Name: Mitutoyo Dial Bore Gage Set - 511-752, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 291.00, Product Total Price: 291.00 Product ID: 377, Product Qty: 1, Product SKU: 511-751, Product Name: Mitutoyo Dial Bore Gage Set - 511-751, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 302.00, Product Total Price: 302.00 Product ID: 718, Product Qty: 1, Product SKU: 32088, Product Name: Mitee-Bite 8" TalonGrip Steel Vise Jaw Set for CNC Mill Vises, Product Weight: 10.0000, Product Variation Details: , Product Unit Price: 250.00, Product Total Price: 250.00 | We have seen no sales records indicating that Allied sold product to this customer. This customer name simply appears on Allied's February 2015 Partial Contact List spreadsheet |
| Lic Thomas | 7/12/2020 | Product ID: 1415, Product Qty: 1, Product SKU: W1754H, Product Name: W1754H–"20" Planer with Built in Mobile Base and Helical Cutterhead, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 2034.65, Product Total Price: 2034.65 | We have seen no sales records indicating that Allied sold product to this customer. This customer name simply appears on Allied's February 2015 Partial Contact List spreadsheet |
| Moran William | 10/13/2020 | Product ID: 768, Product Qty: 1, Product SKU: SJO-33458K, Product Name: Sjobergs Elite Workbench 2000 Top & Trestle 33242 SJO-33458K, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 2425.00, Product Total Price: 2425.00 | We have seen no sales records indicating that Allied sold product to this customer. This customer name simply appears on Allied's February 2015 Partial Contact List spreadsheet |
| Phillips William | 10/5/2019 | Product ID: 758, Product Qty: 1, Product SKU: SJO-66822K, Product Name: Sjobergs Nordic Plus 1450 + 00-42 Cabinet Combo SJO-66822K, Product Weight: 100.0000, Product Variation Details: , Product Unit Price: 763.00, Product Total Price: 763.00 | We have seen no sales records indicating that Allied sold product to this customer. This customer name simply appears on Allied's February 2015 Partial Contact List spreadsheet |
| Roberts Brian | 6/28/2021 | Product ID: 793, Product Qty: 1, Product SKU: SJO-33637, Product Name: Sjobergs - 3/4" Duo/Nordic Holdfast 1 Pair SJO-33637, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 60.00, Product Total Price: 60.00 | We have seen no sales records indicating that Allied sold product to this customer. This customer name simply appears on Allied's February 2015 Partial Contact List spreadsheet |
| Rodriguez Enrique | 10/23/2021 | Product ID: 1384, Product Qty: 1, Product SKU: G1026, Product Name: Grizzly G1026 - 3 HP Shaper, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 1599.00, Product Total Price: 1599.00 | We have seen no sales records indicating that Allied sold product to this customer. This customer name simply appears on Allied's February 2015 Partial Contact List spreadsheet |
| Weaver Robert | 1/5/2021 | Product ID: 2088, Product Qty: 1, Product SKU: G0840, Product Name: Grizzly G0840 - Mortising Machine with XY Table and Stand, Product Weight: 295.0000, Product Variation Details: , Product Unit Price: 1045.00, Product Total Price: 1045.00 | We have seen no sales records indicating that Allied sold product to this customer. This customer name simply appears on Allied's February 2015 Partial Contact List spreadsheet |

| Customer Name (Last Name, First Name) | US Tool Order Date | US Tool Address | US Tool Product Sold | Allied Order Date | Allied Address | Allied Product Sold |
|---|---|---|---|---|---|---|
| BISHOP, DANIEL | 12/29/2020 | Denver, CO | Product ID: 1215, Product Qty: 1, Product SKU: W1854, Product Name: Shop Fox W1854—18" 1.5 HP Open-End Drum Sander w/Variable-Speed Feed, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 994.99, Product Total Price: 994.99|Product ID: 1559, Product Qty: 1, Product SKU: T23882, Product Name: Grizzly T23882 - 3" x 22' A/O Sanding Roll 100 Grit, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 20.90, Product Total Price: 20.90 | 3/7/2017 | Leesburg, VA | Strong Hand BuildPro TMK505 Welding Table Joining Kit<br>Strong Hand BuildPro TMQ57838-01 Table Top Individual Plate, 38 x 6-1/4 x 5/8 In., Nitrided |
| Craft, Randall | 4/1/2019 | Brandon, WI | Product ID: 385, Product Qty: 1, Product SKU: SDS-0630, Product Name: Oshlun SDS-0630 6-Inch 30 Tooth Stack Dado Set with 5/8-Inch Arbor, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 66.00, Product Total Price: 66.00 | 9/1/2017 | Waupun, WI | Strong Hand BuildPro TBHK100 Fixture Point Economy Welding Table |
| Garcia, Roberto | 7/28/2021 | Edinburg, TX | Product ID: 0, Product Qty: 1, Product SKU: Mod-Bill, Product Name: BILL ORDER AT TIME OF SHIPMENT, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 0.01, Product Total Price: 0.01|Product ID: 1489, Product Qty: 1, Product SKU: W1712, Product Name: W1712—1-1/2 HP 6" Belt / 12" Disc Combination Sander, Product Weight: 100.0000, Product Variation Details: , Product Unit Price: 799.99, Product Total Price: 799.99 | 2/27/2019 | Rio Grande, TX | Tillman Welding Gloves750 Elk<br><b>Size :</b> Medium<br>Tillman Welding Gloves850 Gold Elk<br><b>Size :</b> Medium |
| Gardner, Randall (Action Industrial Supply) | 4/11/2021 | Statesville, NC | Product ID: 1439, Product Qty: 1, Product SKU: 136.3599, Product Name: CS UNITEC TRELAWNY 5' LONG REACH CHISEL SCRAPER 136.3599, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 362.80, Product Total Price: 362.80 | 12/3/2018 | Statesville, NC | Devcon 10240 Plastic Steel Putty 1 lb. 5 minute |
| Hauck Greg (Wire-Tek, Inc.) | 7/10/2020 | Sunman, IN | Product ID: 1201, Product Qty: 1, Product SKU: 47004A, Product Name: CS UNITEC PTX ECO SMART LINEAR GRINDING SURFACE PREP KIT 47004A, Product Weight: 10.0000, Product Variation Details: , Product Unit Price: 1419.00, Product Total Price: 1419.00 | 12/29/2016 & 8/ | Sunman, IN | Strong Hand BuildPro TMK530 120-Piece Modular Fixturing Kit<br>Strong Hand BuildPro TMQ57846-01 Table Top Individual Plate, 46 x 6-1/4 x 5/8 In., Nitrided |
| Johnson Gary | 3/13/2021 | Aurora, OH | Product ID: 1402, Product Qty: 1, Product SKU: W1667, Product Name: W1667—1/2 HP 8-1/2" Bench-Top Oscillating Drill Press, Product Weight: 100.0000, Product Variation Details: , Product Unit Price: 199.99, Product Total Price: 199.99 | 7/27/2017 | New Martinsville, WV | Air King 9155 16 In. Window Fan |
| Jones Randy | 1/26/2019 | Elk River, MN | Product ID: 740, Product Qty: 1, Product SKU: 30-212VS, Product Name: RIKON 30-212VS 12" VS Drill Press with digital readout and laser, Product Weight: 90.0000, Product Variation Details: , Product Unit Price: 464.99, Product Total Price: 464.99 | 3/10/2015 | Milan, GA | Sait 7" x .045" x 7/8" Saitech High Performance Cutting Wheel |
| Karbowski Tim (The Weld Doctor) | 7/18/2020 | Bemidji, MN | Product ID: 1022, Product Qty: 1, Product SKU: G0561, Product Name: Grizzly G0561 - 7" x 12" 1 HP Metal-Cutting Bandsaw, Product Weight: 100.0000, Product Variation Details: , Product Unit Price: 1094.00, Product Total Price: 1094.00 | 12/16/2018 | Bemidji, MN | Bessey Tools WVS-4 Multi-Angle Vise Welding, Angle Clamp Description |
| LONG WILLIAM | 4/16/2021 | New Manstown, PA | Product ID: 1246, Product Qty: 1, Product SKU: G0462, Product Name: Grizzly G0462 - 16" x 46" Wood Lathe with DRO, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 996.45, Product Total Price: 996.45 | 6/29/2017 | Loris, SC | Bessey SVH400XL Flooring Strap Clamp with 25' strap |
| Martinez, Jose | 12/3/2021 | Riverside, CA | Product ID: 1934, Product Qty: 1, Product SKU: W1701, Product Name: W1701—1.5 HP Shaper, Product Weight: 400.0000, Product Variation Details: , Product Unit Price: 599.99, Product Total Price: 599.99 | 5/13/2019 | Rio Grande, TX | Tillman Welding Gloves850 Gold Elk<br><b>Size :</b> Large |
| Oldani, Luigi (Oldani Art Studio) | 10/12/2021 | Oakland, CA | Product ID: 1046, Product Qty: 1, Product SKU: MDCCF32201, Product Name: MDCCF32201, Laguna C|Flux:3 3hp 220v Cyclone, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 2199.00, Product Total Price: 2199.00 | 9/12/2017 | Oakland, CA | Strong Hand BuildPro TMA57838 Welding Table 78 In. X 38 In. |
| Paul, Matthew | 7/14/2021 | Tyler, TX | Product ID: 2024, Product Qty: 1, Product SKU: G4176, Product Name: Grizzly G4176 - 1/4 HP Power Feeder, Product Weight: 50.0000, Product Variation Details: , Product Unit Price: 575.00, Product Total Price: 575.00 | 2/14/2018 | Brunswick, OH | Bessey SVH400XL Flooring Strap Clamp with 25' strap |
| Rodea, Rafael (Friendly Fence) | 4/3/2021 | San Marcos, CA | Product ID: 1102, Product Qty: 1, Product SKU: G0459, Product Name: Grizzly G0459 115V 12 Inch 1-1/2 HP Baby Drum Sander, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 799.00, Product Total Price: 799.00<br>AND<br>Product ID: 1557, Product Qty: 5, Product SKU: T23880, Product Name: Grizzly T23880 - 3" x 22' A/O Sanding Roll 60 Grit, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 20.90, Product Total Price: 104.50|Product ID: 1560, Product Qty: 5, Product SKU: T23883, Product Name: Grizzly T23883 - 3" x 22' A/O Sanding Roll 120 Grit, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 20.90, Product Total Price: 104.50 | 1/26/2016 | San Marcos, CA | Metabo 623501000 4 x 2-3/4 Steel Wire Wheel |
| Ryan Thomas | 7/3/2021 | Northport, NY | Product ID: 997, Product Qty: 2, Product SKU: AB1001, Product Name: AB1001, Laguna Tools Rectangular Fits 1412/14suv/18 3000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 10.00, Product Total Price: 20.00 | 6/22/2021 | Salem, OR | Bessey KRV-40 40 In. x 3-3/4 In. Vario K Body REVO Variable Jaw Parallel Clamp |
| Smith David | 4/27/2019 & 4/29/2019 | Deer Park, WA | Product ID: 746, Product Qty: 1, Product SKU: 10-306, Product Name: RIKON 10-306 10" Deluxe Bandsaw 1/2 HP, 2 speed, tool-less guides,, Product Weight: 86.0000, Product Variation Details: , Product Unit Price: 378.00, Product Total Price: 378.00<br>AND<br>Product ID: 740, Product Qty: 1, Product SKU: 30-212VS, Product Name: RIKON 30-212VS 12" VS Drill Press with digital readout and laser, Product Weight: 90.0000, Product Variation Details: , Product Unit Price: 463.99, Product Total Price: 463.99 | 3/17/2020 | Poland, OH | Bessey KRV-40 40 In. x 3-3/4 In. Vario K Body REVO Variable Jaw Parallel Clamp |
| Smith David | 5/19/2021 | Huntington Beach, CA | Product ID: 879, Product Qty: 1, Product SKU: 13-920, Product Name: RIKON 13-920 Miter Gauge for 10-305, Product Weight: 30.0000, Product Variation Details: , Product Unit Price: 19.99, Product Total Price: 19.99 | 3/17/2020 | Poland, OH | Bessey KRV-40 40 In. x 3-3/4 In. Vario K Body REVO Variable Jaw Parallel Clamp |
| Smith Michael | 6/5/2020 | Covington, GA | Product ID: 1078, Product Qty: 1, Product SKU: 10-3061, Product Name: RIKON 10-3061 Improved 10" Deluxe Bandsaw 1/2 HP, 2 speed, Tool-Less Guides, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 423.99, Product Total Price: 423.99 | 5/6/2020 | Cedar City, UT | Oxylance JRSC2000S-REG Surecut System |
| Stewart Bill | 7/31/2021 | Houma, LA | Product ID: 2021, Product Qty: 1, Product SKU: G0941, Product Name: Grizzly G0941 - 10" 3 HP 220V Cabinet Table Saw, Product Weight: 500.0000, Product Variation Details: , Product Unit Price: 2099.00, Product Total Price: 2099.00 | 11/5/2018 | Wake Forest, NC | Bessey Tools WVS-4 Multi-Angle Vise Welding, Angle Clamp Description |
| strickland john | 10/14/2018 | Wrightwood, CA | Product ID: 225, Product Qty: 1, Product SKU: 13500, Product Name: Huot 13500 Cabinet Tap Fractional, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 78.00, Product Total Price: 78.00 | 12/25/2016 | Suffolk, VA | Strong Hand UM165-C3 Welding Clamp Utility Clamp<br>AND<br>Strong Hand UM205-C3 Welding Clamp Utility Clamp |
| Thomas Nate (CCB) | 12/24/2019 | San Diego, CA | Product ID: 999, Product Qty: 1, Product SKU: MBA18BX-CX-WS, Product Name: MBA18BX-CX-WS, Laguna Tools Wheel System fits 18|bx & 18|cx , Product Weight: 30.0000, Product Variation Details: , Product Unit Price: 157.50, Product Total Price: 157.50 | 9/18/2021 | San Diego, CA | Strong Hand BuildPro PTT634K Table Mount Clamp, 3 x 4 In.<br>Strong Hand BuildPro PTT956K Table Mount Clamp, 6-1/8 x 4-3/4 In.<br>Strong Hand MSA46-HD Welding MagnetHeavy Duty On/Off<br>Strong Hand MST327 Corner Magnet |
| Tompkins John | 1/17/2019 | Hudson, NY | Product ID: 499, Product Qty: 1, Product SKU: 960-703, Product Name: Mitutoyo Precision Level Series 960-703, Product Weight: 10.0000, Product Variation Details: , Product Unit Price: 655.00, Product Total Price: 655.00 | 11/25/2014 | Hudson, NY | BUILDPROMAX WELDING TABLE 4' X 8' X 36" TMA59648F<br>Strong Hand Welding Clamp - 3 Axis WAC35-SW<br>StrongHand Tools TMK510 BuildPro 38-Piece Modular Fixturing Kit |
| Tran Linh | 6/4/2019 | Houston, TX | Product ID: 559, Product Qty: 1, Product SKU: 137-213, Product Name: Mitutoyo 137-213 Tubular Inside Micrometers 2-20' I.M. EXT.ROD, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 351.00, Product Total Price: 351.00 | 3/6/2020 | Greensboro, NC | Devcon 10270 Stainless Steel Putty 1 lb. |
| Walker John | 7/17/2021 | Morgantown, IN | Product ID: 2039, Product Qty: 1, Product SKU: G4173, Product Name: Grizzly G4173 - Baby Power Feeder, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 417.00, Product Total Price: 417.00 | 7/5/2016 | Claremont, NC | Indasa Whiteline PSA 2-3/4 x 25 Meter Roll<br><b>Sanding Disc Grit Selection:</b> 80 GRIT<br>Indasa Whiteline PSA 2-3/4 x 25 Meter Roll<br><b>Sanding Disc Grit Selection:</b> 180 GRIT<br>Indasa Whiteline PSA 2-3/4 x 25 Meter Roll<br><b>Sanding Disc Grit Selection:</b> 220 GRIT<br>Indasa Whiteline PSA 2-3/4 x 25 Meter Roll<br><b>Sanding Disc Grit Selection:</b> 320 GRIT<br>Indasa Rhynolo x Plus 9" x 11 In. Premium Dry Sheets<br><b>Grit Selection:</b> 40 Grit<br>Indasa Rhynolo x Plus 9" x 11 In. Premium Dry Sheets<br><b>Grit Selection:</b> 80 Grit<br>Indasa Rhynolo x Plus 9" x 11 In. Premium Dry Sheets<br><b>Grit Selection:</b> 180 Grit<br>Indasa Rhynolo x Plus 9" x 11 In. Premium Dry Sheets<br><b>Grit Selection:</b> 220 Grit<br>Indasa Rhynolo x Plus 9" x 11 In. Premium Dry Sheets<br><b>Grit Selection:</b> 320 Grit |
| Wallenda Nik (Wallendas Inc./Nik Wallenda Productions) | 8/26/2018 | Walden, NY | Product ID: 2699, Product Qty: 1, Product SKU: G0449, Product Name: Grizzly G0449 - 37" 10 HP Drum Sander, Product Weight: 500.0000, Product Variation Details: , Product Unit Price: 5120.00, Product Total Price: 5120.00 | 11/6/2014 | Sarasota, FL (address doesn't match but company name matches) | StrongHand Tools TMK530 120-Piece Modular Fixturing Kit |
| Wilson Matthew | 5/22/2021 | Odessa, FL | Product ID: 1981, Product Qty: 1, Product SKU: G0771Z, Product Name: Grizzly G0771Z - 10" 2 HP 120V Hybrid Table Saw with T-Shaped Fence, Product Weight: 400.0000, Product Variation Details: , Product Unit Price: 992.51, Product Total Price: 992.51 | 8/15/2016 | Hillsboro, OR | Strong Hand BuildPro TMK530 120-Piece Modular Fixturing Kit |

| Customer Name (Last Name, First Name) | US Tool Order Date | US Tool Address | US Tool Product Sold | Allied Order Date | Allied Address | Allied Product Sold |
|---|---|---|---|---|---|---|
| Allen David | 4/13/2021 | Van Wert, OH | Product ID: 1981, Product Qty: 1, Product SKU: G0771Z, Product Name: Grizzly G0771Z - 10" 2 HP 120V Hybrid Table Saw with T-Shaped Fence, Product Weight: 400.0000, Product Variation Details: , Product Unit Price: 992.51, Product Total Price: 992.51 | 4/17/2019, 5/10/2019, 1/17/2021, 7/11/2021 | Gardendale, AL, Roundhill VA, Parkersburg, WV | 7" x 1/8" x 5/8-Dm A30S T1 \| Metabo Original Slicer 616333000<br>4.5" x 7/8" Ceramic Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040CP<br>4.5" x 7/8" Ceramic Flap Disc Type 27 Flat \| 36 Grit T27 \| LVA CFFAS45S036CP<br>2" Quick Change Flap Discs \| Type R \| 80 Grit Zirconia \| LVA FD2-80ZR |
| Andersen Kirk | 6/8/2020 | Patchogue, NY | Product ID: 1007, Product Qty: 1, Product SKU: G0794, Product Name: Grizzly G0794 - Floor Drill Press with Laser and DRO, Product Weight: 100.0000, Product Variation Details: , Product Unit Price: 665.00, Product Total Price: 665.00 | 8/1/2019 & 9/22/2020 | Millington, TN & Big Lake, MN | 3 Axis Welding Clamp \| Strong Hand WAC35-SW<br>5" PSA Discs 100 Grit (Box of 100) \| Mirka Bulldog Gold 23-332-100 |
| Anderson Brent | 1/30/2021 | Bolinas, CA | Product ID: 1078, Product Qty: 1, Product SKU: 10-3061, Product Name: RIKON 10-3061 Improved 10" Deluxe Bandsaw 1/2 HP, 2 speed, Tool-Less Guides, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 423.99, Product Total Price: 423.99 | 4/30/2021 & 5/17/2021 | Cottage Grove, MN | 4-1/2" x 7/8" Felt Polishing Flap Disc D3/H25 \| Wendt Abrasives 245616<br>1-1/2 x 30 In. Felt Polishing Belt \| Metabo 626323000 |
| ANDERSON JOHN | 2/25/2020 | Alpharetta, GA | Product ID: 1066, Product Qty: 1, Product SKU: G0514X, Product Name: Grizzly Industrial 19â€šÂ¶ HP Extreme Series Bandsaw G0514X, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 1724.00, Product Total Price: 1724.00 | 11/20/2017 | Placitas, NM | 6" x 2" x 1" Flap Wheel on Flange \| 80 Grit Aluminum Oxide \| LVA FW600200D080AO |
| Anderson Michael | 12/27/2020 | Martinsville, IN | Product ID: 841, Product Qty: 1, Product SKU: MBAND1412-175, Product Name: MBAND1412-175, Laguna Tools 1412 13/4HP 12" Bandsaw, 110V, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 1199.00, Product Total Price: 1199.00 | 8/27/2017, 10/20/2017, & 1/2/2018 | Fort Gordon, GA and Mattydale, NY | 4.5" x .045" x 7/8" Z60S T1 Cut-Off Wheel \| Sait Z-Tech 23324<br>4.5" x .045" x 7/8" A60TZ T27 Cut-Off Wheel \| Metabo Original Slicer 655346000<br>4.5" x .045" x 7/8" T27 Cut-Off Wheel \| Sait Saitech 22072 |
| Anderson Sean | 4/14/2021 | Sauk Rapids, MN | Product ID: 1981, Product Qty: 1, Product SKU: G0771Z, Product Name: Grizzly G0771Z - 10" 2 HP 120V Hybrid Table Saw with T-Shaped Fence, Product Weight: 400.0000, Product Variation Details: , Product Unit Price: 992.51, Product Total Price: 992.51 | 9/26/2020 | Angleton, TX | 1/2" x 18" Zirconia Sanding Belt \| 120 grit Zirconia w/ G.A. \| LVA |
| Becker Dave | 6/12/2018 | Haskell, NJ | Product ID: 386, Product Qty: 1, Product SKU: SDS-0842, Product Name: Oshlun SDS-0842 8-Inch 42 Tooth Stack Dado Set with 5/8-Inch Arbor, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 79.00, Product Total Price: 79.00 | 7/31/2018 | Williamsburg, OH | 6" x 9" Hand Pad Non-Woven Heavy Duty A/O Coarse (Brown / Tan) \| LVA HP-BROWN |
| Bosveld Michael (Bosveld Inc.) | 12/4/2021 | Grand Rapids, MI | Product ID: 1227, Product Qty: 1, Product SKU: W1758, Product Name: Shop Fox W1758â€"16" x 46" Wood Lathe with Stand and DRO, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 924.99, Product Total Price: 924.99 | 5/22/2018 | Grand Rapids, MI | 4 x 4 In. Abrasive Sanding Belt (Pkg Qty: 10) \| P220 Grit Zirconia \| Metabo 623476000 |
| Bradshaw, Tyson (CMMG, Inc.) | 12/7/2018 | Boonville, MO | Product ID: 164, Product Qty: 1, Product SKU: 500-196-30, Product Name: Mitutoyo 500-196-30 Advanced Onsite Sensor Digital Caliper, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 114.00, Product Total Price: 114.00 | 4/8/2015 | Fayette, MO | 8" x 1" x 3" Convolute Deburring Wheels 8SF \| Bibielle BCW044 |
| Broadbent Scott (Class A Precision) | 2/16/2021 | Corona, CA | Product ID: 1215, Product Qty: 1, Product SKU: W1854, Product Name: Shop Fox W1854â€"18" 1.5 HP Open-End Drum Sander w/Variable-Speed Feed, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 994.99, Product Total Price: 994.99 | 2/1/2016 | Ontario & Corona CA | 7" x 7/8" Zirconia Flap Disc Type 29 Conical \| 120 Grit T29 \| LVA CFCAS70S120ZC |
| Brooks Michael | 4/6/2021 | Sheboygan, WI | Product ID: 1019, Product Qty: 1, Product SKU: SUPMX-71632, Product Name: SUPMX-71632, SuperMax 16-32 Drum Sander on Open Stand, 110V, 1-1/2HP, Product Weight: 100.0000, Product Variation Details: , Product Unit Price: 1199.00, Product Total Price: 1199.00\|Product ID: 1987, Product Qty: 1, Product SKU: SUPMX-71632-7F, Product Name: SUPMX-71632-7F SUPERMAX INFEED/OUTFEED TABLE (FOLDING) FOR 16-32 DRUM SANDER, Product Weight: 10.0000, Product Variation Details: , Product Unit Price: 150.00, Product Total Price: 150.00 | 4/9/2015 | Colorado Springs, CO | 3 Axis Welding Clamp \| Strong Hand WAC35-SW |
| Brown Jason | 3/17/2021 | Saint Paul, MN | Product ID: 1063, Product Qty: 1, Product SKU: G0513X2, Product Name: Grizzly Industrial 17â€Ÿ2 HP Bandsaw with Cast Iron Trunnion G0513X2, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 1235.00, Product Total Price: 1235.00 | 1/30/2019 & 4/7/2019 | New Zealand & Pearl Clearwater, ID | 2" Quick Change Felt Polishing Mini Flap Disc \| Type R \| Wendt Abrasives 245683<br>Locking C-Clamp Pliers \| Strong Hand PR115 |
| Campbell Tim (TC Machine & Repair) | 9/13/2018 & 12/14/2018 | Boonville, NC | Product ID: 209, Product Qty: 1, Product SKU: H-11550, Product Name: Huot 11550 Stub Screw Machine Index, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 46.00, Product Total Price: 46.00<br>AND<br>Product ID: 213, Product Qty: 1, Product SKU: H-11975, Product Name: Huot 11975  Drill Stand â€" Jobbers, Stub, Machine Screw, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 42.00, Product Total Price: 42.00\|Product ID: 214, Product Qty: 1, Product SKU: 11985, Product Name: Huot 11985 Silver Deming Drill Stand, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 39.00, Product Total Price: 39.00 | 12/1/2016, 10/18.2017, 11/22/2018, 12/3/2019, & 3/16/2020 | Boonville, NC | 1/2" x 24" Medium Surface Conditioning Belt (Qty:1) \| Dynabrade 78050<br>5-1/2" MagSpring Sliding Arm Clamp \| Stronghand UDV65<br>4.5" x 7/8" Ceramic High Density Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45J060CP<br>3/4" End Brush Knot Type (Stainless Steel)<br>6" x 1/4" x 7/8" A24R T27 Grinding Wheel \| Sait 20079 |
| Carpenter Robert | 8/5/2021 | Amarillo, TX | Product ID: 1933, Product Qty: 1, Product SKU: W1674, Product Name: W1674â€"2 HP Shaper, Product Weight: 400.0000, Product Variation Details: , Product Unit Price: 999.99, Product Total Price: 999.99 | 11/7/2016 & 4/26/2018 | Pagosa Springs, CO | 3 Axis Welding Clamp \| Strong Hand WAC35-SW<br>4" x 5/8" Zirconia Flap Disc Type 27 Flat \| 24 Grit T27 \| LVA CFFAS40S024ZX |
| Carrano Mike (Carrano's Railings) | 12/12/2018 | Hamden, CT | Product ID: 238, Product Qty: 1, Product SKU: M-053906B, Product Name: Mitutoyo 053906B 0- 6" Travel inch/mm, with Mounting Brackets, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 269.00, Product Total Price: 269.00 | 3/12/2019 & 7/13/2021 | Hamden, CT & Branford, CT | Stainless Steel Adhesive Tape \| Metabo 626376000<br>4 x 4 x 3/4 In. Quad-Keyway Non-Woven Nylon Abrasive Flap Wheel Drum / Roll \| P60 Grit \| Metabo 623486000 |
| Clark Phillip | 3/8/2018 | Miami, TX | Product ID: 300, Product Qty: 3, Product SKU: 7900-OLP, Product Name: Reelcraft 7900-OLP 3/4 x 25ft, 500 psi, Air / Water Without Hose, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 305.00, Product Total Price: 915.00 | 1/18/2021 | Nashville, AR | 6" x .040" x 7/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655339000 |
| Clemons William | 6/26/2020 | Pace, FL | Product ID: 1215, Product Qty: 1, Product SKU: W1854, Product Name: Shop Fox W1854â€"18" 1.5 HP Open-End Drum Sander w/Variable-Speed Feed, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 981.48, Product Total Price: 981.48 | 1/9/2020 | Pace, FL | 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 100 Grit AO \| Indasa 55-100 |
| collins michael | 6/14/2020 | Seattle, WA | Product ID: 1147, Product Qty: 1, Product SKU: MTSF132110150-0130, Product Name: Laguna F1 Fusion Table Saw MTSF132110150-0130, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 999.00, Product Total Price: 999.00 | 6/9/2017 | Castro Valley, CA | 5" Dynorbital Silver Supreme Non-Vacuum Random Orbital Sander \| Dynabrade 69020 |
| Cook Andrew | 7/20/2021 | Searcy, AR | Product ID: 812, Product Qty: 1, Product SKU: 70-220VSR, Product Name: RIKON 70-220VSR 1 HP Variable Speed MIDI Lathe 12.5" x 20" VSR, Product Weight: 115.0000, Product Variation Details: , Product Unit Price: 699.99, Product Total Price: 699.99 | 1/26/2015 | Lawrenceville, NJ | 1-3/16" Dia, x 3/8" Wide x 1/8" Shaft, Mini Flap Wheel |
| Coursey Brian (Square One Signs) | 5/18/2021 | Newnan, GA | Product ID: 1271, Product Qty: 1, Product SKU: G0458Z, Product Name: Grizzly G0458Z - 18" 1-1/2 HP Open-End Drum Sander w/ VS Feed, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 929.00, Product Total Price: 929.00 | 7/1/2015 | Newnan, GA | 2" Quick Change Sanding Disc (Box Qty: 100) \| Type R \| 36 Grit Zirconia w/ G.A. \| LVA RD2-36ZP |
| Craig Brent | 6/5/2020 | East Wenatchee, WA | Product ID: 229, Product Qty: 1, Product SKU: 13590, Product Name: Huot 13590 Cabinet for Taps and Drills, Product Weight: 10.0000, Product Variation Details: , Product Unit Price: 82.00, Product Total Price: 82.00 | 12/13/2017 | Floresville, TX | 1 x 1 x 1/4 Mounted Flap Wheel \| 80 Grit Aluminum Oxide \| LVA FW100100B080AO |
| davis steve | 1/19/2021 | Sandy Level, VA | Product ID: 759, Product Qty: 1, Product SKU: SJO-66922K, Product Name: Sjobergs Elite Workbench 2000 + SM04 Cabinet Combo SJO-66922K, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 2940.00, Product Total Price: 2940.00\|Product ID: 790, Product Qty: 1, Product SKU: SJO-33290, Product Name: Sjobergs SJO-33290 Scandi Plus Bench Dogs 4 Pack 3/4", Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 60.00, Product Total Price: 60.00\|Product ID: 801, Product Qty: 1, Product SKU: SJO-33480 , Product Name: Sjobergs SJO-33480 Elite Accessory Kit, Product Weight: 10.0000, Product Variation Details: , Product Unit Price: 150.00, Product Total Price: 150.00 | 10/11/2020 | Jane Lew, WV | 4.5" x .045" x 7/8" A60TZ T27 Cut-Off Wheel \| Metabo Original Slicer 655346000 |
| DeBrular John | 4/6/2018 | Parkersburg, WV | Product ID: 214, Product Qty: 1, Product SKU: 11985, Product Name: Huot 11985 Silver Deming Drill Stand, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 39.00, Product Total Price: 39.00 | 11/6/2019 | Parkersburg, WV | 4.5" x .045" x 7/8"  T27 Cut-Off Wheel \| Sait Saitech 22072 |
| Dempsey Javan | 12/9/2018 | Black Mountain, NC | Product ID: 130, Product Qty: 1, Product SKU: 80600, Product Name: DYKEM 80600 Steel Blue Layout Fluid, Bottle 930 ml, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 20.00, Product Total Price: 20.00 | 5/10/2018 | Black Mountain, NC | 4-1/2" x 7/8" Felt Polishing Flap Disc D3/H25 \| Wendt Abrasives 245616 |
| Dixon Kurt | 7/22/2021 | South Beloit, IL | Product ID: 997, Product Qty: 2, Product SKU: AB1001, Product Name: AB1001, Laguna Tools Rectangular Fits 1412/14suv/18 3000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 10.00, Product Total Price: 20.00 | 7/2/2018 | South Beloit, IL | 60" x 3-3/4" K Body REVO Parallel Clamp \| Bessey KR3.560 |
| Edwards Robert | 8/11/2020 | Chesnee, SC | Product ID: 747, Product Qty: 1, Product SKU: 10-308, Product Name: RIKON 10-308 10" Meat Saw with Grinder 3/4 HP, Product Weight: 154.0000, Product Variation Details: , Product Unit Price: 678.00, Product Total Price: 678.00 | 5/12/2018 & 7/2/2019 | Benton, KY | Polishing Paste \| Blue \| Metabo 623524000<br>Stainless Steel Adhesive Tape \| Metabo 626376000 |
| Etienne Marc (Marc's Guitar Cabs) | 4/5/2019 | Nashua, NH | Product ID: 740, Product Qty: 1, Product SKU: 30-212VS, Product Name: RIKON 30-212VS 12" VS Drill Press with digital readout and laser, Product Weight: 90.0000, Product Variation Details: , Product Unit Price: 463.99, Product Total Price: 463.99 | 1/28/2019 | Nashua, NH | SF-1 Carbide Burr Double Cut |
| Garcia David | 11/14/2019 | El Paso, TX | Product ID: 386, Product Qty: 1, Product SKU: SDS-0842, Product Name: Oshlun SDS-0842 8-Inch 42 Tooth Stack Dado Set with 5/8-Inch Arbor, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 87.00, Product Total Price: 87.00 | 10/28/2017 & 6/10/2020 | Austin, TX & Von Ormy, TX | 4-1/2" x 7/8" Felt Polishing Flap Disc D3/H25 \| Wendt Abrasives 245616<br>4.5" x .045" x 7/8" A60S T1 Cut-Off Wheel \| Sait 23101 |
| Gearhardt Kevin (Maxline Brewing) | 11/30/2018 | Fort Collins, CO | Product ID: 250, Product Qty: 1, Product SKU: M-147-201, Product Name: Mitutoyo Can Seam Micrometer, for sprayer cans - 147-201, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 142.00, Product Total Price: 142.00 | 9/1/2017 | Fort Collins, CO | 3 Axis Welding Clamp \| Strong Hand WAC35-SW |
| Gingerich Jerry (Silen Knight Muffler) | 3/22/2021 | Hamilton, MT | Product ID: 1135, Product Qty: 1, Product SKU: G8145Z, Product Name: Grizzly Industrial 14-1/8â€"1-1/2 HP VS Vertical Metal-Cutting Bandsaw with Inverter G8145Z, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 3043.95, Product Total Price: 3043.95 | 2/8/2021 | Hamilton, MT | 4.5" x 7/8" Flap Disc for Aluminum Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040AP |
| Giordano David | 1/30/2019 | Bishop, GA | Product ID: 386, Product Qty: 1, Product SKU: SDS-0842, Product Name: Oshlun SDS-0842 8-Inch 42 Tooth Stack Dado Set with 5/8-Inch Arbor, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 79.00, Product Total Price: 79.00 | 2/25/2019 & 6/13/2019 | Aurora, IL | 4.5" x 1/4" x 5/8"-11 A24N T27 Grinding Wheel \| Metabo Original 655726000<br>4-1/2" x 5/8"-11 Zirconia Threaded Trimmable Flap Disc Type 27 Flat \| 36 Grit T27 \| LVA CFFAT45S036ZX |
| Gonzalez Joshua | 12/3/2018 | Forney, TX | Product ID: 2027, Product Qty: 1, Product SKU: D3546, Product Name: D3546â€"3" x 50' 80 grit Aluminum Oxide Sanding Roll, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 52.00, Product Total Price: 52.00\|Product ID: 2028, Product Qty: 1, Product SKU: D3547, Product Name: D3547â€"3" x 50' 120 grit Aluminum Oxide Sanding Roll, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 52.00, Product Total Price: 52.00 | 10/13/2017 | Forney, TX | 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 80 Grit AO \| Indasa 55-80 |
| Grasso Michael | 7/8/2020 | Phoenix, AZ | Product ID: 1070, Product Qty: 1, Product SKU: G1023RL, Product Name: Grizzly Industrial 10â€š¶ HP Cabinet Left-Turning Table Saw G1023RL, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 1549.00, Product Total Price: 1549.00 | 9/11/2021 | Sandy Hook, CT | 4-1/2" x 5/8-11  AVOS SpeedLok Back-up Pads \| Norton 63642502985 |
| Gregory Carol | 3/22/2021, 7/15/2021, & 9/6/2021 | Ronda, NC | Product ID: 2026, Product Qty: 1, Product SKU: G1033X, Product Name: Grizzly G1033X - 20" 5 HP Helical Cutterhead Planer, Product Weight: 500.0000, Product Variation Details: , Product Unit Price: 2925.00, Product Total Price: 2925.00<br>AND<br>Product ID: 2026, Product Qty: 1, Product SKU: G1033X, Product Name: Grizzly G1033X - 20" 5 HP Helical Cutterhead Planer, Product Weight: 500.0000, Product Variation Details: , Product Unit Price: 3217.50, Product Total Price: 3217.50<br>AND<br>Product ID: 2026, Product Qty: 1, Product SKU: G1033X, Product Name: Grizzly G1033X - 20" 5 HP Helical Cutterhead Planer, Product Weight: 500.0000, Product Variation Details: , Product Unit Price: 3217.50, Product Total Price: 3217.50 | 5/28/2020 & 10/9/2020 | Ronda, NC | 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 500 Grit AP \| Indasa 55-500<br>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 500 Grit AP \| Indasa 55-500 |
| Grzebik Barry (Grez Guitars) | 11/10/2021 | Petaluma, CA | Product ID: 2026, Product Qty: 1, Product SKU: G1033X, Product Name: Grizzly G1033X - 20" 5 HP Helical Cutterhead Planer, Product Weight: 500.0000, Product Variation Details: , Product Unit Price: 3493.00, Product Total Price: 3493.00 | 9/6/2016 & 3/30/2021 | Petaluma, CA | 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) \| 320 Grit AP \| Indasa 55-320<br>Large 12" PSA Aluminum Oxide Disc for Platen Disc Sander (60-240 Grit) |
| Hamm James | 9/24/2018 | Clinton, TN | Product ID: 131, Product Qty: 1, Product SKU: 80400, Product Name: Dykem 80400 Steel BlueÂ® Layout Fluid, 8 Ounce, Brush in Cap , Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 16.00, Product Total Price: 16.00 | 4/19/2018 | Prosperity, SC | Welding Clamp \| Strong Hand UM125-C3 |
| Hammer Thomas | 10/16/2018 | Hellam, PA | Product ID: 164, Product Qty: 1, Product SKU: 500-196-30, Product Name: Mitutoyo 500-196-30 Advanced Onsite Sensor Digital Caliper, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 114.00, Product Total Price: 114.00 | 12/13/2018 | Cheyenne, WY | 4-1/2" x 5/8-11" Non-Woven Fiberglass Backed T27 Clean & Strip Disc (Black / Coarse) |
| Harrison James | 2/19/2021 | Carlisle, PA | Product ID: 1368, Product Qty: 1, Product SKU: G0814X, Product Name: Grizzly G0814X - 6" Jointer W/Stand & V-Helical Cutterhead, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 1099.00, Product Total Price: 1099.00 | 9/2/2018 & 11/1/2019 | Marion, IN | 4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 29 Conical \| 40 Grit T29 \| LVA CFCAS45S040ZX |

| Name | Date | Location | Product Details | Date 2 | Location 2 | Item |
|---|---|---|---|---|---|---|
| Harvey Nathan | 6/3/2021 | Oroville, CA | Product ID: 1021, Product Qty: 1, Product SKU: G9742, Product Name: Grizzly G9742 - 5" x 6" 1/2 HP Metal-Cutting Bandsaw w/ Swivel Head, Product Weight: 100.0000, Product Variation Details: , Product Unit Price: 718.99, Product Total Price: 718.99 | 7/22/2021 | Trout Run, PA | 7" Plastic Backing Pad w/ Nut for Resin Fiber Discs | LVA RFBP70P |
| Heim Karl (Heim Built) | 2/26/2021 | Wilton, CA | Product ID: 0, Product Qty: 1, Product SKU: BILL-MW37C, Product Name: Bill AT Time of Shipment, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 12899.00, Product Total Price: 12899.00|Product ID: 2014, Product Qty: 1, Product SKU: MSANWB37X60-1K-10-0197-1, Product Name: Laguna Tools Enduro Compact Series 37â€Metal Wide Belt Sander MW37C, Product Weight: 1000.0000, Product Variation Details: , Product Unit Price: 100.00, Product Total Price: 100.00 | 12/3/2018 | Wilton, CA | 3 Axis Welding Clamp | Strong Hand WAC45-SW |
| Herin Charles (The Hamilton Drydock Co.) | 12/7/2021 | Noblesville, IN | Product ID: 1940, Product Qty: 1, Product SKU: W1871, Product Name: W1871â€"6" Portable Bench Grinder with LEDs, Product Weight: 400.0000, Product Variation Details: , Product Unit Price: 89.99, Product Total Price: 89.99 | 4/8/2021 | Noblesville, IN | 3 x 1 x 1/4 Mounted Flap Wheel | 40 Grit Aluminum Oxide | LVA FW300100B040AO |
| Ihrcke, Steffan (Zombie Performance) | 2/2/2019, 2/5/2020, & 4/25/2020 | Roseburg, OR | Product ID: 716, Product Qty: 1, Product SKU: 32066, Product Name: Mitee-Bite 4"/6" TalonGrip Steel Vise Jaw Set for CNC Mill Vises, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 158.00, Product Total Price: 158.00 AND Product ID: 716, Product Qty: 1, Product SKU: 32066, Product Name: Mitee-Bite 4"/6" TalonGrip Steel Vise Jaw Set for CNC Mill Vises, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 158.00, Product Total Price: 158.00 AND Product ID: 716, Product Qty: 1, Product SKU: 32066, Product Name: Mitee-Bite 4"/6" TalonGrip Steel Vise Jaw Set for CNC Mill Vises, Product Weight: 10.0000, Product Variation Details: , Product Unit Price: 158.00, Product Total Price: 158.00|Product ID: 722, Product Qty: 1, Product SKU: 32166, Product Name: Steel Vise Jaw Set,Versagrip,6in,PK2 MITEE-BITE PRODUCTS INC 32166, Product Weight: 10.0000, Product Variation Details: , Product Unit Price: 175.00, Product Total Price: 175.00 AND Product ID: 715, Product Qty: 1, Product SKU: 32044, Product Name: Mitee-Bite 4" TalonGrip Steel Vise Jaw Set for CNC Mill Vises, Product Weight: 10.0000, Product Variation Details: , Product Unit Price: 142.00, Product Total Price: 142.00 | 3/19/2015, 12/15/2015, 5/31/2017, 6/7/2017, 4/26/2018, 12/20/2019, 4/29/2020 | Roseburg, OR | 1-1/2" x 30" Pyramid Structured Abrasive Belts for Metabo & Flex Pipe Sanders (5pk)<br>6" x 9" Hand Pad Non-Woven Medium Duty Blending S/C (Black / Dark Grey) | LVA HP-BLACK<br>6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) | LVA HP-MAROON<br>1-1/2" x 50 Yards Shop Utility Roll | 120 Grit | VSM<br>SC-3 Carbide Burr Double Cut<br>6" x 9" Hand Pad Non-Woven Medium Duty Blending S/C (Black / Dark Grey) | LVA HP-BLACK<br>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) | 80 Grit AO | Indasa 55-80 |
| Jensen Bruce | 3/17/2021 | Nevada City, CA | Product ID: 1148, Product Qty: 1, Product SKU: PTSF236110175-001, Product Name: Dado Insert for Fusion F2 or F3 Table PTSF236110175-001, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 60.00, Product Total Price: 60.00 | 10/26/2015 | Seattle, WA | 2" x 4" x 5/8-11 Plug | Type 18 | Norton 61463622366 |
| Jensen Dave | 10/14/2019 | Overland Park, KS | Product ID: 741, Product Qty: 1, Product SKU: 30-217, Product Name: RIKON 30-217 17 " Variable Speed 1.5 HP Drill Press w/6" Quill travel & Digital RPM readout 200-2200 RPM, Product Weight: 186.0000, Product Variation Details: , Product Unit Price: 995.00, Product Total Price: 995.00 | 3/8/2017 | Overland Park, KS | 4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX |
| Johnson Darren | 10/20/2020 | Deer Park, WI | Product ID: 1484, Product Qty: 1, Product SKU: CSPMH80F-DC3, Product Name: CS UNITEC MEGA HIPPO PORTAMIX STATION LEVEL TERRAIN 23 GALLON WITH LID PMH80F-DC3, Product Weight: 500.0000, Product Variation Details: , Product Unit Price: 2674.30, Product Total Price: 2674.30 | 12/3/2016 & 10/26/2017 | Gorham, ME | 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) | 36 Grit AO | Indasa 55-36<br>5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) | 36 Grit AO | Indasa 55-36 |
| Johnson Dave | 7/9/2020 | Denver, NC | Product ID: 741, Product Qty: 1, Product SKU: 30-217, Product Name: RIKON 30-217 17 " Variable Speed 1.5 HP Drill Press w/6" Quill travel & Digital RPM readout 200-2200 RPM, Product Weight: 186.0000, Product Variation Details: , Product Unit Price: 995.00, Product Total Price: 995.00 | 7/20/2017 & 2/21/2018 | Buckeye, AZ | 4.5" x 7/8" Zirconia Flap Disc Type 29 Conical | 36 Grit T29 | LVA CFCAS45S036ZX<br>4.5" x .045" x 7/8" A60S T27 Cut-Off Wheel | Sait 22021 |
| Jones Greg | 7/7/2019 & 7/21/2019 | Port Angeles, WA | Product ID: 953, Product Qty: 1, Product SKU: BBPF-12-3-115, Product Name: BBPF-12-3-115, Laguna Proforce 1/2" X 3TPI X 115" Bandsaw Blade, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 29.99, Product Total Price: 29.99|Product ID: 997, Product Qty: 3, Product SKU: AB1001, Product Name: AB1001, Laguna Tools Rectangular Fits 1412/14suv/18 3000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 10.00, Product Total Price: 30.00 AND Product ID: 948, Product Qty: 1, Product SKU: BBPF-18-14-115, Product Name: BBPF-18-14-115, Laguna Proforce 1/8" x 14 TPI 115" Bandsaw Blade, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 29.99, Product Total Price: 29.99 | 12/22/2018, 1/16/2019, 11/18/2020, 11/22/2020 | Elyria, OH | 1/2" x 18" Coarse Surface Conditioning Dynafile Non-Woven Belt | Dynabrade 78019<br>1" Dia. x 3/8" W Contact Arm Assembly Radiused (Rubber Wheel) | with no Platen | Dynabrade 11219<br>1/2" x 18" Zirconia Sanding Belt | 36 grit Zirconia w/ G.A. | LVA<br>2" Mandrel Quick Change Disc Holder (Roloc Compatible) | Type S |
| Jones Tim | 1/17/2021 | Brentwood, CA | Product ID: 1366, Product Qty: 1, Product SKU: G0813, Product Name: Grizzly G0813 - 6" x 48" Jointer with Economy Stand, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 719.00, Product Total Price: 719.00 | 1/5/2018 | Millstone Township, NJ | SC-3 Carbide Burr Double Cut |
| Kinard Cody (Kinard Cabinets) | 2/27/2021 & 3/24/2021 | Screven, GA | Product ID: 2015, Product Qty: 1, Product SKU: G0642, Product Name: Grizzly G0642 - 15 Bit Line Boring Machine, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 2475.00, Product Total Price: 2475.00 AND Product ID: 1333, Product Qty: 1, Product SKU: G0866, Product Name: Grizzly G0866 - 37" 15 HP Wide-Belt Sander with Industrial Roller, Product Weight: 500.0000, Product Variation Details: , Product Unit Price: 19725.00, Product Total Price: 19725.00 | 3/1/2017, 9/4/2017, 1/23/2018 | Screven, GA | 5" Solid Rhynostick PSA Discs (Box of 100) | 120 Grit AO | Indasa 50-120<br>5" 5 Hole Rhynostick PSA Discs (Box of 100) | 120 Grit AO | Indasa 51-120<br>5" Solid Rhynostick PSA Discs (Box of 100) | 120 Grit AO | Indasa 50-120 |
| Leger Shane | 6/11/2018 | Youngsville, LA | Product ID: 337, Product Qty: 2, Product SKU: 221.060.10, Product Name: CMT 221.060.10 Industrial Cabinetshop Saw Blade, 10-Inch x 60 Teeth, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 56.00, Product Total Price: 112.00 | 4/9/2015<br>6/30/2015<br>2/2/2016<br>5/9/2016<br>7/13/2016<br>10/28/2016<br>3/23/2017<br>3/27/2017<br>6/7/2017<br>1/10/2018<br>5/1/2018<br>4/16/2019<br>10/22/2019<br>1/31/2020<br>6/29/2020<br>1/11/2021<br>8/11/2021 | Youngsville, LA | 5" Solid Rhynostick PSA Discs (Box of 100) | 80 Grit AO | Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) | 80 Grit AO | Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) | 80 Grit AO | Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) | 80 Grit AO | Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) | 80 Grit AO | Indasa 50-80<br>5" Solid Rhynogrip Hook & Loop Discs (Box of 50) | 80 Grit AO | Indasa 52-80<br>5" Solid Rhynogrip Hook & Loop Discs (Box of 50) | 120 Grit AO | Indasa 52-120<br>5" Solid Rhynostick PSA Discs (Box of 100) | 120 Grit AO | Indasa 50-120<br>5" Solid Rhynostick PSA Discs (Box of 100) | 80 Grit AO | Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) | 80 Grit AO | Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) | 80 Grit AO | Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) | 80 Grit AO | Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) | 80 Grit AO | Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) | 80 Grit AO | Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) | 80 Grit AO | Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) | 80 Grit AO | Indasa 50-80<br>5" Solid Rhynostick PSA Discs (Box of 100) | 80 Grit AO | Indasa 50-80 |
| lesley james | 12/14/2020 | Piedmont, SC | Product ID: 1448, Product Qty: 3, Product SKU: 199.3003, Product Name: CS UNITEC TRELAWNY VIBRO-LO VL303 PISTOL NEEDLE SCALER 199.3003, Product Weight: 500.0000, Product Variation Details: , Product Unit Price: 474.15, Product Total Price: 1422.45 | 6/26/2018 | Piedmont, SC | SC-5 Carbide Burr Double Cut |
| Lewis Brian | 10/29/2020 | Mountain Lakes, NJ | Product ID: 344, Product Qty: 1, Product SKU: 800.505.11, Product Name: CMT 800.505.11 13 Piece Router Bit Set, Product Weight: 10.0000, Product Variation Details: , Product Unit Price: 225.00, Product Total Price: 225.00 | 12/3/2018 | Alexandria, NH | 4-1/2" x 5/8-11" Non-Woven Fiberglass Backed T27 Clean & Strip Disc (Black / Coarse) |
| Lienweaver, Frank (Fraccaro Industries) | 5/11/2018 & 9/19/2018 | Boyertown, PA | Product ID: 169, Product Qty: 1, Product SKU: 500-754-10, Product Name: Mitutoyo 500-754-10 Digital Caliper, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 367.00, Product Total Price: 367.00 AND Product ID: 571, Product Qty: 1, Product SKU: 7218S, Product Name: Mitutoyo 7218S Mechanical Depth Gauge, Dial, 0-8", 0.001", Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 292.00, Product Total Price: 292.00 | 6/12/2018 | Boyertown, PA | 1/2" x 18" Medium Surface Conditioning Dynafile Non-Woven Belt | Dynabrade 78020 |
| Lindgren Michael | 8/23/2020 | Southborough, MA | Product ID: 1004, Product Qty: 1, Product SKU: G7945, Product Name: Grizzly G7945 - 5 Speed Bench-Top Radial Drill Press, Product Weight: 100.0000, Product Variation Details: , Product Unit Price: 469.00, Product Total Price: 469.00 | 2/23/2019, 6/2/2019, 9/1/2019 | Lehi UT | 6" Linkrol PSA Discs 120 Grit (Box of 100) | Mirka Bulldog Gold 23-342-120<br>7" x 7/8" Ceramic Flap Disc Type 27 Flat | 60 Grit T27 | LVA CFFAS70S060CP<br>4.5" x .045" x 7/8" A60XP T1 Cut-Off Wheel | Metabo Super Slicer 655994000 |
| Linford Kelly | 8/11/2018 | Chesterfield, MI | Product ID: 166, Product Qty: 3, Product SKU: 500-193, Product Name: Mitutoyo 500-193 Absolute Digital Caliper, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 348.00, Product Total Price: 1044.00 | 5/5/2017 | Chesterfield, MI | 4" x .040" x 1/4" A60TZ T1 Cut-Off Wheel | Metabo Original Slicer 655322000<br>6" x .040" x 5/8" A60TZ T1 Cut-Off Wheel | Metabo Original Slicer 655338000 |
| Martin Neal | 2/2/2021 | Prescott Valley, AZ | Product ID: 1078, Product Qty: 1, Product SKU: 10-3061, Product Name: RIKON 10-3061 Improved 10" Deluxe Bandsaw 1/2 HP, 2 speed, Tool-Less Guides, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 423.99, Product Total Price: 423.99 | 7/18/2019 | Grand Forks, ND | 3/8 x 3/8 x 1/8 In. Shank Mini Flap Wheel | 120 Grit A/O | Wendt 112007 |
| Martin, Raymond (Martin Marine Design) | 4/16/2021 | Hardeeville, SC | Product ID: 1305, Product Qty: 1, Product SKU: G0757, Product Name: Grizzly G0757 - 9" x 39" 2 HP Horizontal/Vertical Mill with Power Feed, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 5773.95, Product Total Price: 5773.95 | 2/22/2017 | Hardeeville, SC | 4 x 4 In. Pyramid Structured Abrasive Belts for Metabo Burnishers (Pkg Qty: 5) | P120 Grit (A 160) | Metabo 626405000 |
| McDonald Paul | 2/27/2019 | Warren,MI | Product ID: 245, Product Qty: 1, Product SKU: 293-345-30, Product Name: Mitutoyo 293-345-30 Digimatic Micrometer, Product Weight: 10.0000, Product Variation Details: , Product Unit Price: 191.00, Product Total Price: 191.00 | 11/9/2015, 1/7/2016, 7/17/2017 | Minneapolis, MN | 3-1/2" x 15-1/2" Coarse Surface Conditioning Belt<br>6" x 9" Hand Pad Non-Woven General Purpose A/O Medium Very Fine (Maroon) | LVA HP-MAROON<br>3" x 1/4" x 1/4" Unitized Wheel 2S F | Bibielle BUH026 |
| McDonald Thomas | 11/4/2020 | Northfield, MA | Product ID: 997, Product Qty: 4, Product SKU: AB1001, Product Name: AB1001, Laguna Tools Rectangular Fits 1412/14suv/18 3000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 10.00, Product Total Price: 40.00 | 1/27/2020 & 4/12/2021 | Woodstock, GA | 4" x 5/8" Zirconia Flap Disc Type 27 Flat | 36 Grit T27 | LVA CFFAS40S036ZX<br>4" x 5/8" Zirconia Flap Disc Type 27 Flat | 36 Grit T27 | LVA CFFAS40S036ZX |
| Meeks Raymond | 1/30/2020 & 4/14/2020 | Boyd, TX | Product ID: 336, Product Qty: 1, Product SKU: P10080, Product Name: CMT P10080 5/8" Bore Saw Blade, 10" x 80 Teeth, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 37.99, Product Total Price: 37.99 AND Product ID: 336, Product Qty: 1, Product SKU: P10080, Product Name: CMT P10080 5/8" Bore Saw Blade, 10" x 80 Teeth, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 37.99, Product Total Price: 37.99 | 6/1/2019<br>8/31/2019<br>6/11/2020<br>12/4/2020<br>12/4/2020 | Boyd, TX | 5" Solid Rhynogrip Hook & Loop Discs (Box of 50) | 100 Grit AO | Indasa 52-100<br>5" Solid Rhynogrip Hook & Loop Discs (Box of 50) | 100 Grit AO | Indasa 52-100<br>5" Solid Rhynogrip Hook & Loop Discs (Box of 50) | 100 Grit AO | Indasa 52-100<br>5" Solid Rhynogrip Hook & Loop Discs (Box of 50) | 100 Grit AO | Indasa 52-100<br>5" Solid Rhynogrip Hook & Loop Discs (Box of 50) | 150 Grit AP | Indasa 52-150 |
| Menendez Alex | 6/8/2021 | Hutto, TX | Product ID: 1383, Product Qty: 2, Product SKU: G1035, Product Name: Grizzly G1035 - 1-1/2 HP Shaper, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 889.00, Product Total Price: 1778.00 | 1/9/2018 | Austin, TX | 5" Solid Rhynostick PSA Discs (Box of 100) | 100 Grit AO | Indasa 50-100 |
| Miller Robert | 4/28/2021 | Lake Orion, MI | Product ID: 1258, Product Qty: 1, Product SKU: 10-205, Product Name: Rikon - 10" Contractor Saw 10-205, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 1049.00, Product Total Price: 1049.00 | 2/7/2017, 11/17/2017, & 5/11/2020 | Wickliffe, OH | 2" Quick Change Sanding Disc (Box Qty: 100) | Type R | 36 Grit Ceramic w/ G.A. | LVA RD20CP-36<br>3" x 1/16" x 3/8" A60TZ T1 Cut-Off Wheel | Metabo Original Slicer 655321000<br>2" Quick Change Sanding Disc (Box Qty: 100) | Type R | 36 Grit Ceramic w/ G.A. | LVA RD20CP-36 |
| Mitchell, Dennis (Quantum Electric) | 9/10/2020 | Johnson City, NY | Product ID: 1212, Product Qty: 1, Product SKU: W1678, Product Name: Shop Fox W1678â€"5 HP 26" Drum Sander, Product Weight: 600.0000, Product Variation Details: , Product Unit Price: 2499.00, Product Total Price: 2499.00 | 9/7/2020 | Johnson City, NY | 8" x .014" x 2" Crimped Wire Wheel Brush (Steel) | Lessmann 365172 |
| Moore Charles | 10/13/2020 | Portsmouth, RI | Product ID: 997, Product Qty: 2, Product SKU: AB1001, Product Name: AB1001, Laguna Tools Rectangular Fits 1412/14suv/18 3000, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 10.00, Product Total Price: 20.00 | 2/16/2016 & 5/25/2016 | Venice, FL | 6" x 9" Hand Pad Non-Woven Medium Duty Blending S/C (Black / Dark Grey) | LVA HP-BLACK<br>VR Metal Surface Burnisher Finishing Machine | Flex LP 1503 |
| moore daniel | 3/23/2021 | Shenandoah, VA | Product ID: 1246, Product Qty: 1, Product SKU: G0462, Product Name: Grizzly G0462 - 16" x 46" Wood Lathe with DRO, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 996.45, Product Total Price: 996.45 | 11/25/2017 | Signal Mountain, TN | 4.5" x .045" x 7/8" T27 Cut-Off Wheel | Sait Saitech 22072 |
| Morrison John | 1/16/2021 | Santa Rosa, CA | Product ID: 1078, Product Qty: 1, Product SKU: 10-3061, Product Name: RIKON 10-3061 Improved 10" Deluxe Bandsaw 1/2 HP, 2 speed, Tool-Less Guides, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 423.99, Product Total Price: 423.99 | 8/24/2015 | Santa Rosa, CA | 3 Axis Welding Clamp | Strong Hand WAC35-SW |

| Name | Date | Location | Product Details | Date | Location | Additional Details |
|---|---|---|---|---|---|---|
| Olsen David | 11/18/2020 & 8/1/2021 | Lindsborg, KS | Product ID: 1072, Product Qty: 1, Product SKU: G1023RLWX, Product Name: Grizzly Industrial 10"–5 HP 240V Cabinet Left-Tilting Table Saw G1023RLWX, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 1814.00, Product Total Price: 1814.00 AND Product ID: 1279, Product Qty: 1, Product SKU: D4666, Product Name: Shop Fox D4666 - Industrial Mobile Base, Product Weight: 30.0000, Product Variation Details: , Product Unit Price: 109.00, Product Total Price: 109.00 | 8/21/2017 | Alexandria, MN | Multi‑Position Bracket for Side Handle 627362000 Metabo |
| Pale, Aldo (Lion Steel Construction) | 12/4/2021 | Ramona, CA | Product ID: 1127, Product Qty: 1, Product SKU: G0792, Product Name: Grizzly Industrial Heavy-Duty Ring Roll Pipe Bender G0792, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 3463.95, Product Total Price: 3463.95 | 3/24/2020 | Lakeside, CA | 4.5" Rubber Backing Pad w/ Nut for Resin Fiber Discs | LVA RFBP92604-R |
| Peer Jonathan | 1/27/2019 | Cape Coral, FL | Product ID: 746, Product Qty: 1, Product SKU: 10-306, Product Name: RIKON 10-306 10" Deluxe Bandsaw 1/2 HP, 2 speed, tool-less guides,, Product Weight: 86.0000, Product Variation Details: , Product Unit Price: 378.00, Product Total Price: 378.00 | 4/8/2017 | Cape Coral, FL | 1/2" x 18" Aluminum Dynafile Oxide Belt (PKG QTY: 10) | 320 Grit AO | Dynabrade 90246 |
| Ploski, Stephen (Casco & Sons LLC) | 3/25/2021 | Livonia, MI | Product ID: 1198, Product Qty: 1, Product SKU: 38502A, Product Name: CS UNITEC PIPE-MAX WELD SEAM GRINDER & SANDER ELECTRIC 38502A, Product Weight: 10.0000, Product Variation Details: , Product Unit Price: 859.00, Product Total Price: 859.00 | 6/20/2016 | Farmington Hills, MI | 4.5" x 1/4" x 5/8"-11 A24R T27 Grinding Wheel | Metabo Long Life 655307000 |
| Potoczek, Cory (Boyce Machine) | 7/19/2021 | Kent, OH | Product ID: 180, Product Qty: 4, Product SKU: 60750, Product Name:  Mitee-Bite 60750 Uniforce Clamps 6-pack, Product Weight: 10.0000, Product Variation Details: , Product Unit Price: 69.00, Product Total Price: 276.00 | 10/5/2020 | Kent, OH | 2" Quick Change Sanding Disc (Box Qty: 100) | Type R | 60 Grit Aluminum Oxide | LVA RD20AO-60 |
| Richardson, Bill (Modern Forge Tennessee, LLC) | 2/22/2021 | Finey Flats, TN | Product ID: 1015, Product Qty: 1, Product SKU: G0793, Product Name: Grizzly G0793 - Heavy-Duty Drill Press with Auto-Feed, Tapping and L-Table, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 3850.00, Product Total Price: 3850.00 | 7/9/2020 | Piney Flats, TN | 1/2" x 18" Ceramic Sanding Belt | 40 grit Ceramic | LVA |
| Rodea, Rafael (Friendly Fence) | 4/3/2021 | San Marcos, CA | Product ID: 1102, Product Qty: 1, Product SKU: G0459, Product Name: Grizzly G0459 115V 12 Inch 1-1/2 HP Baby Drum Sander, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 799.00, Product Total Price: 799.00 AND Product ID: 1557, Product Qty: 5, Product SKU: T23880, Product Name: Grizzly T23880 - 3" x 22' A/O Sanding Roll 60 Grit, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 20.90, Product Total Price: 104.50|Product ID: 1560, Product Qty: 5, Product SKU: T23883, Product Name: Grizzly T23883 - 3" x 22' A/O Sanding Roll 120 Grit, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 20.90, Product Total Price: 104.50 | 7/15/2018 | Vista, CA | 4 x 4 In. Abrasive Sanding Belt (Pkg Qty: 10) | P40 Grit Zirconia | Metabo 623512000 |
| Rodriguez Francisco | 12/6/2020 | Rialto, CA | Product ID: 1061, Product Qty: 1, Product SKU: 972220, Product Name: Dake 972220 20 Ton F-20 Utility Hydraulic Press with 8" Stroke, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 993.75, Product Total Price: 993.75 | 9/5/2018 & 11/17/2018 | East Palo Alto, CA | 7" x 1/4" x 5/8"-11 A24R T27 Grinding Wheel | Sait 20086  7" x .045" x 5/8" A60S T1 Cut-Off Wheel | Sait 23107 |
| Rozmarynoski, Sue (Invincible Furniture Solutions (IMF) | 9/26/2019 | Manitowoc, WI | Product ID: 365, Product Qty: 1, Product SKU: 800.622.11, Product Name: CMT 800.622.11 Adjustable Corner Round Bit, 1/2-Inch Shank, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 68.00, Product Total Price: 68.00 | 11/19/2020 | Manitowoc, WI | 4.5" Rubber Backing Pad w/ Nut for Resin Fiber Discs | LVA RFBP92604-R |
| Schaefer Tim | 2/23/2021 | Citrus Heights, CA | Product ID: 209, Product Qty: 7, Product SKU: H-11550, Product Name: Huot 11550 Stub Screw Machine Index, Product Weight: 5.0000, Product Variation Details: , Product Unit Price: 46.00, Product Total Price: 322.00 | 1/27/2018 | Santa Rosa, CA | 3 Axis Welding Clamp | Strong Hand WAC45-SW |
| SCHNEIDER WILLIAM | 7/11/2020 | El Cajon, CA | Product ID: 860, Product Qty: 1, Product SKU: MLAREVO1216EVS, Product Name: MLAREVO1216EVS, Laguna REVO 12|16 Lathe, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 799.00, Product Total Price: 799.00|Product ID: 870, Product Qty: 1, Product SKU: MBA14/12 WS, Product Name: MBA14/12, Laguna Tools Wheel System fits 14|12 & 14|bx, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 150.00, Product Total Price: 150.00|Product ID: 1038, Product Qty: 1, Product SKU: ALAREVO1216-STAND, Product Name: Laguna 12|16 Revo Lathe Adjustable Stand, Product Weight: 100.0000, Product Variation Details: , Product Unit Price: 325.00, Product Total Price: 325.00|Product ID: 1039, Product Qty: 1, Product SKU: ALREVO1216 EXTENSION, Product Name: Laguna - Revo 1216 Lathe Expansion Set, Product Weight: 50.0000, Product Variation Details: , Product Unit Price: 150.00, Product Total Price: 150.00 | 1/9/2019 | Springville, NY | 40" x 3-3/4" K Body REVO Parallel Clamp | Bessey KR3.540 |
| Smith Daniel | 8/28/2021 & 9/28/2021 | Mobile, AL | Product ID: 1307, Product Qty: 1, Product SKU: T28000, Product Name: Grizzly T28000 - Bear Crawl Heavy-Duty Mobile Base, Product Weight: 10.0000, Product Variation Details: , Product Unit Price: 96.99, Product Total Price: 96.99|Product ID: 2033, Product Qty: 1, Product SKU: G0555XH, Product Name: Grizzly G0555XH - 14" 1-3/4 HP Extreme Series Resaw Bandsaw, Product Weight: 500.0000, Product Variation Details: , Product Unit Price: 1399.00, Product Total Price: 1399.00 AND Product ID: 1115, Product Qty: 1, Product SKU: G1015, Product Name: Grizzly G1015 110V Knife Belt Sander / Buffer, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 660.00, Product Total Price: 660.00 | 8/13/2021 | Florence, AL | 6" x .040" x 7/8" A60TZ T1 Cut-Off Wheel | Metabo Original Slicer 655339000 |
| Smith Eric | 6/7/2020 | Houston, TX | Product ID: 816, Product Qty: 1, Product SKU: 13-913, Product Name: Rikon - 10" Bench Top Bandsaw Stand 13-913, Product Weight: 10.0000, Product Variation Details: , Product Unit Price: 69.00, Product Total Price: 69.00 | 3/3/2015 | St. George, UT | 4-1/2" x 7/8" Ceramic Flap Disc | Type 29 (Conical) |
| Smith Philip | 4/30/2021 | Rossville, GA | Product ID: 1402, Product Qty: 1, Product SKU: W1667, Product Name: W1667â€"1/2 HP 8-1/2" Bench-Top Oscillating Drill Press, Product Weight: 100.0000, Product Variation Details: , Product Unit Price: 199.99, Product Total Price: 199.99 | 1/23/2021 | Arlington, TN | 6" x 5/8-11" Knot Wheel Wire Brush (steel) |
| Smith Scott | 1/14/2021 | Greensboro, NC | Product ID: 955, Product Qty: 1, Product SKU: BBPF-14-14-115, Product Name: BBPF-14-14-115, Laguna Proforce 1/4" X 14TPI X 115" Bandsaw Blade, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 29.99, Product Total Price: 29.99 | 3/28/2017 | New Hill, NC | 4.5" x 5/8"-11 Plastic Backing Pad for Hook & Loop Discs | LVA HLBP45P |
| snyder jim | 10/27/2018 | Saltsburg, PA | Product ID: 385, Product Qty: 1, Product SKU: SDS-0630, Product Name: Oshlun SDS-0630 6-Inch 30 Tooth Stack Dado Set with 5/8-Inch Arbor, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 66.00, Product Total Price: 66.00 | 9/25/2020 | Dixon, CA | 4.5" x 7/8" Zirconia Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040ZX |
| Spencer, Charles (Koenig Iron Works) | 3/11/2021 | Long Island City, NY | Product ID: 1300, Product Qty: 1, Product SKU: G0897, Product Name: Grizzly G0897 - 4" x 48" 2-Wheel Metal Belt Grinder/Sander, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 576.35, Product Total Price: 576.35 | 3/25/2020 1/4/2021 1/22/2021 3/9/2021 3/12/2021 6/7/2021 | Long Island City, NY | 1-1/2" x 30" Zirconia Belts for Flex Pipe Sander (Pkg Qty: 10) | 60 Grit Zirconia  1/2" x 18" Zirconia Sanding Belt | 40 grit Zirconia w/ G.A. | LVA  4.5" Rubber Backing Pad w/ Nut for Resin Fiber Discs | LVA RFBP92604-R  1/2" x 18" Zirconia Sanding Belt | 36 grit Zirconia w/ G.A. | LVA  1-1/2" x 30" Zirconia Belt for Flex Pipe Sander (Pkg Qty: 10) | 40 Grit Zirconia  4.5" x 7/8" Premium Resin Fiber Discs (Box Qty: 25) | 36 Grit Zirconia | LVA  RF45ZA-036LVA |
| stewart ryan | 2/25/2021 | Rancho Cordova, CA | Product ID: 1280, Product Qty: 1, Product SKU: G4015Z, Product Name: Grizzly G4015Z - 19-3/16" 3/4 HP Combo Lathe/Mill, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 1629.00, Product Total Price: 1629.00 | 8/25/2015 | Huntington Beach, CA | 4.5" x 1/8" x 7/8" A24R T27 Pipeline Wheel | Sait 22030 |
| Sullivan Michael | 3/13/2021 | San Diego, CA | Product ID: 823, Product Qty: 1, Product SKU: 20-600H, Product Name: RIKON 20-600H 6" Benchtop Jointer w/ Helical Cutter head, Product Weight: 30.0000, Product Variation Details: , Product Unit Price: 399.00, Product Total Price: 399.00 | 10/3/2021 | Mahopac, NY | Premium Cowhide Drivers Gloves | Tillman 1418 |
| Testolini, Dante (d2bDesign) | 8/4/2020 | Cayucos, CA | Product ID: 217, Product Qty: 1, Product SKU: 13000, Product Name: Huot 13000 Drill Dispenser, Product Weight: 5.0000, Product Variation Details: , Product Unit Price: 74.00, Product Total Price: 74.00|Product ID: 218, Product Qty: 1, Product SKU: H-13050, Product Name: Huot 13050 Letter Size Drill Dispenser, Product Weight: 5.0000, Product Variation Details: , Product Unit Price: 75.00, Product Total Price: 75.00|Product ID: 225, Product Qty: 1, Product SKU: 13500, Product Name: Huot 13500 Cabinet Tap Fractional, Product Weight: 10.0000, Product Variation Details: , Product Unit Price: 78.00, Product Total Price: 78.00|Product ID: 226, Product Qty: 1, Product SKU: H-13550, Product Name: Huot 13550 Cabinet for Tap Machine Screw, Product Weight: 10.0000, Product Variation Details: , Product Unit Price: 91.00, Product Total Price: 91.00 | 5/10/2017 6/11/2018 10/26/2018 10/31/2019 1/7/2020 11/30/2020 | Cayucos, CA | 9" x 1/4" x 5/8"-11 A24R T27 Grinding Wheel | Metabo Long Life 655784000  4" x .045" x 5/8" A60S T1 Cut-Off Wheel | Sait 23099  4.5" x .045" x 7/8" A60S T1 Cut-Off Wheel | Sait 23101  4.5" Plastic Backing Pad w/ Nut for Resin Fiber Discs | LVA RFBP45P  4.5" x 7/8" Ceramic Flap Disc Type 29 Conical | 40 Grit T29 | LVA CFCAS45S040CP  4-1/2" x 7/8" Surface Conditioning Flap Disc Type 29 (Conical) | Very Fine | LVA |
| Thompson Greg | 2/16/2021 | Parker, AZ | Product ID: 1934, Product Qty: 1, Product SKU: W1701, Product Name: W1701â€"1.5 HP Shaper, Product Weight: 400.0000, Product Variation Details: , Product Unit Price: 599.99, Product Total Price: 599.99 | 5/19/2021 | Acworth, GA | 4.5" x 7/8" Ceramic Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040CP |
| Thompson Travis | 8/21/2021 | Belle Chasse, LA | Product ID: 749, Product Qty: 1, Product SKU: 10-326, Product Name: RIKON 10-326 14" Deluxe Bandsaw 1 .75 HP Motor, Product Weight: 256.0000, Product Variation Details: , Product Unit Price: 1499.99, Product Total Price: 1499.99 | 4/23/2019 & 5/22/2019 | Pinedale, WY | 3 Axis Welding Clamp | Strong Hand WAC45-SW  7" x 5/8"-11 Threaded Ceramic Flap Disc Type 27 Flat | 36 Grit T27 | LVA CFFTS70S036CP |
| Tilley James | 9/27/2021 | Edmond, OK | Product ID: 2026, Product Qty: 1, Product SKU: G1033X, Product Name: Grizzly G1033X - 20" 5 HP Helical Cutterhead Planer, Product Weight: 500.0000, Product Variation Details: , Product Unit Price: 3493.00, Product Total Price: 3493.00 | 5/16/2021 | Bahama, NC | Green Stainless Steel Rouge Buffing Wheel Compound Bar | Formax 515-106 |
| Topolski Mark | 9/9/2019 | Onalaska, WI | Product ID: 756, Product Qty: 1, Product SKU: SJO-66736K, Product Name: Sjobergs Scandi Plus 1825 + SM03 Cabinet Combo SJO-66736K, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 1618.00, Product Total Price: 1618.00 | 8/3/2015 9/25/2015 9/25/2015 10/5/2015 | Grand Haven, MI | 4" x 5/8" Zirconia Flap Disc Type 27 Flat | 120 Grit T27 | LVA CFFAS45S120ZX  4" x 3/8"-24 Threaded Zirconia Flap Disc Type 27 Flat | 120 Grit T27 | LVA CFFTS45S120ZX  2"  Quick Change Flap Discs | Type R | 120 Grit Zirconia | LVA FD2-120ZR  4.5" x 7/8" Ceramic Flap Disc Type 29 Conical | 40 Grit T29 | LVA CFCAS45S040CP |
| Tutor, Edward | 8/31/2018 | Montross, VA | Product ID: 345, Product Qty: 1, Product SKU: 800.506.11, Product Name: CMT 800.506.11 3-Wing Slot Cutter Set, Product Weight: 0.0000, Product Variation Details: , Product Unit Price: 73.00, Product Total Price: 73.00 | 8/16/2017 | Montross, VA | 5" Solid Rhynostick PSA Discs (Box of 50) | 36 Grit AO | Indasa 50-36 |
| Wagner, Tom (Fisher's Tools & Handles) | 9/26/2018 | Tempe, AZ | Product ID: 246, Product Qty: 1, Product SKU: M-950-317, Product Name: Mitutoyo Digital Protractor Level Pro 360-950-317, Product Weight: 10.0000, Product Variation Details: , Product Unit Price: 229.00, Product Total Price: 229.00 | 7/24/2018 | Tempe, AZ | 1/2" x 18" Aluminum Dynafile Oxide Belt (PKG QTY: 10) | 40 Grit AO | Dynabrade 91143 |
| Walker Dan | 12/16/2020 | Savannah, GA | Product ID: 758, Product Qty: 1, Product SKU: SJO-66822K, Product Name: Sjobergs Nordic Plus 1450 + 00-42 Cabinet Combo SJO-66822K, Product Weight: 100.0000, Product Variation Details: , Product Unit Price: 815.00, Product Total Price: 815.00 | 5/25/2013 | Raytown, MO | MIG Welding Gloves | Tillman 50 |
| Warner Brent | 4/12/2020 | Ashton, IL | Product ID: 1369, Product Qty: 1, Product SKU: G0452Z, Product Name: Grizzly G0452Z - 6" x 46" Jointer w/ Spiral Cutterhead, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 1099.00, Product Total Price: 1099.00 | 6/12/2016 3/20/2017 5/25/2017 5/31/2017 7/11/2017 | Enumclaw, WA | 4.5" x 7/8" Ceramic Flap Disc Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040CP  5" Solid Gold Unbranded PSA Disc Rolls (Roll of 100) | 80 Grit AO Plus | Mirka 23-332-080  4-1/2" x 7/8" Non-Woven Fiberglass Backed T27 Clean & Strip Disc (Blue | Extra Coarse)  4-1/2" x 7/8" Non-Woven Fiberglass Backed T27 Clean & Strip Disc (Blue / Extra Coarse)  4-1/2" x 7/8" Felt Polishing Flap Disc D3/H25 | Wendt Abrasives 245616 |
| Warner, John | 3/8/2020 | Walker, MI | Product ID: 1134, Product Qty: 1, Product SKU: T26471, Product Name: Grizzly Industrial 51â€Slip Roll T26471, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 2065.00, Product Total Price: 2065.00 | 4/2/2018 | Chino Valley, AZ | 4.5" x 7/8" Flap Disc for Aluminum Type 27 Flat | 40 Grit T27 | LVA CFFAS45S040AP |
| Webb Tracy | 2/22/2021 | Fort Drum, NY | Product ID: 1981, Product Qty: 1, Product SKU: G0771Z , Product Name: Grizzly G0771Z - 10" 2 HP 120V Hybrid Table Saw with T-Shaped Fence, Product Weight: 400.0000, Product Variation Details: , Product Unit Price: 945.25, Product Total Price: 945.25 | 4/23/2018 | North, VA | 7" x 7/8" Premium Resin Fiber Discs (Box Qty: 25) | 16 Grit AO | LVARF70AO-016LVA |
| White Robert | 9/30/2020 & 10/6/2020 | Tracy, CA | Product ID: 1104, Product Qty: 1, Product SKU: G1066Z, Product Name: Grizzly G1066Z 220V 24 Inch 5 HP Drum Sander with VS, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 2169.00, Product Total Price: 2169.00 AND Product ID: 1072, Product Qty: 1, Product SKU: G1023RLWX, Product Name: Grizzly Industrial 10"–5 HP 240V Cabinet Left-Tilting Table Saw G1023RLWX, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 1814.00, Product Total Price: 1814.00 | 8/26/2017 | Mexia, TX | Mag Tab Welding Magnet | Strong Hand MFT10 |
| Wilhelm David | 1/23/2020 | Hudson, WI | Product ID: 782, Product Qty: 2, Product SKU: SJO-33461, Product Name: Sjobergs Elite Spare Vise SJO-33461, Product Weight: 25.0000, Product Variation Details: , Product Unit Price: 380.00, Product Total Price: 760.00 | 3/22/2020 | Milwaukee, WI | 5" 8 Hole Rhynogrip Hook & Loop Discs (Box of 50) | 60 Grit AO | Indasa 55-60 |
| Williams James | 3/30/2021 | Norwalk, OH | Product ID: 1981, Product Qty: 1, Product SKU: G0771Z , Product Name: Grizzly G0771Z - 10" 2 HP 120V Hybrid Table Saw with T-Shaped Fence, Product Weight: 400.0000, Product Variation Details: , Product Unit Price: 992.51, Product Total Price: 992.51 | 2/4/2015 | Akron, OH | 4-1/2" x 7/8" Zirconia Flap Disc | Type 27 (Flat) |

| Name | Date | Location | Product Details | Date(s) | Location | Items |
|---|---|---|---|---|---|---|
| williams jason | 10/19/2019 | Daleville, VA | Product ID: 1078, Product Qty: 1, Product SKU: 10-3061, Product Name: RIKON 10-3061 Improved 10" Deluxe Bandsaw 1/2 HP, 2 speed, Tool-Less Guides, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 428.00, Product Total Price: 428.00 | 3/6/2017 & 3/24/2017 | Raleigh, NC | 4.5" x .045" x 7/8" Z60S T27 Cut-Off Wheel \| Sait Z-Tech 23334<br>4.5" x .045" x 7/8" Z60S T27 Cut-Off Wheel \| Sait Z-Tech 23334 |
| Williams paul | 10/1/2021 | Aynor, SC | Product ID: 879, Product Qty: 1, Product SKU: 13-920, Product Name: RIKON 13-920 Miter Gauge for 10-305, Product Weight: 30.0000, Product Variation Details: , Product Unit Price: 19.99, Product Total Price: 19.99 | 7/14/2021 | Hillister, TX | 6" x 1/4" x 5/8"-11 CA46U T27 Grinding Wheel \| Metabo M-Calibur US655292000 |
| Wilson Robert | 9/6/2021 | North Rose, NY | Product ID: 979, Product Qty: 1, Product SKU: BBPF-18-14-145, Product Name: BBPF-18-14-145, Laguna Proforce 1/8" x 14 TPI 145" Bandsaw Blade, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 49.99, Product Total Price: 49.99\|Product ID: 1998, Product Qty: 1, Product SKU: , Product Name: Laguna BBPF-316-10-115 Proforce 3/16" X 10 TPI X 115", Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 29.99, Product Total Price: 29.99 | 9/11/2015 | Lansing, MI | 3 Axis Welding Clamp \| Strong Hand WAC35-SW |
| Wiseman, David (Wiseman Studio) | 7/13/2021 | Los Angeles, CA | Product ID: 1112, Product Qty: 1, Product SKU: G1276, Product Name: Grizzly G1276 110V/220V 6 Inch x 48 Inch Belt/12 Inch Disc Combo Sander, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 1038.35, Product Total Price: 1038.35 | 2/26/2015<br>3/4/2015<br>3/6/2015<br>4/24/2015<br>8/28/2015<br>9/23/2015<br>3/22/2016<br>5/16/2016<br>4/18/2017<br>7/5/2017<br>7/11/2017<br>10/5/2017<br>3/5/2018<br>6/5/2018<br>11/29/2018<br>4/17/2019<br>10/5/2019<br>4/28/2020<br>9/23/2020<br>1/4/2021<br>1/19/2021<br>8/26/2021<br>9/14/2021 | Los Angeles, CA | 1-1/2"  (dia) x 1" (long) (1/4" dia shaft) Flap Wheel \| FW-1-1/2x1x1/4<br>4-1/2" x 1/4" x 7/8" A24R High Performance Grinding Wheel \| GW4-1/2A24R-LVA<br>4-1/2" x 7/8" Surface Conditioning Flap Disc \| Type 29 (Conical)<br>4-1/2" x 1/4" x 7/8" A24R High Performance Grinding Wheel \| GW4-1/2A24R-LVA<br>SG-1 Carbide Burr<br>6" x .040" x 7/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655339000<br>4-1/2" x 7/8" Surface Conditioning Flap Disc Type 29 (Conical) \| Very Fine \| LVA<br>4-1/2" x 7/8" Felt Polishing Flap Disc \| Wendt Abrasives<br>NS-SR-2x50-150 VSM<br>6" x .040" x 7/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655339000<br>2" Mandrel Quick Change Disc Holder (Roloc Compatible) \| Type R<br>2" Quick Change Sanding Disc (Box Qty: 100) \| Type R \| 60 Grit Ceramic w/ G.A. \| LVA RD20CP-60<br>6" x .040" x 7/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655339000<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 40 Grit T27 \| LVA CFFAS45S040ZX<br>6" x .040" x 7/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655339000<br>SF-1 Carbide Burr Double Cut<br>6" x .040" x 7/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655339000<br>2" Quick Change Surface Conditioning Disc (Box Qty: 50) \| Type R \| Coarse \| Bibielle DR1330<br>2" Quick Change Sanding Disc (Box Qty: 100) \| Type R \| 120 Grit Zirconia \| LVA RD20ZA-120<br>1/2" x 18" Zirconia Sanding Belt \| 80 grit Zirconia w/ G.A. \| LVA<br>6" x .040" x 7/8" A60TZ T1 Cut-Off Wheel \| Metabo Original Slicer 655339000<br>2" Quick Change Sanding Disc (Box Qty: 100) \| Type R \| 36 Grit Ceramic w/ G.A. \| LVA RD20CP-36<br>2" Quick Change Sanding Disc (Box Qty: 100) \| Type R \| 240 Grit Aluminum Oxide \| LVA RD20AO-240 |
| Wydajewski Kenneth | 4/4/2021 | Bristow, VA | Product ID: 1235, Product Qty: 1, Product SKU: MAB825, Product Name: CS UNITEC MAGNETIC DRILL 4" REVERSIBLE VARIABLE SPEED MAB 825, Product Weight: 20.0000, Product Variation Details: , Product Unit Price: 2391.30, Product Total Price: 2391.30 | 8/16/2015 | Bristow, VA | 2 Axis Welding Clamp \| Strong Hand WAC35D |
| Yocum, Shawna (Midwest Control Products) | 2/18/2019 | Bushnell, IL | Product ID: 201, Product Qty: 1, Product SKU: 15033, Product Name: Tapmatic RX50 JT33 Mount Tapping Head, Product Weight: 5.0000, Product Variation Details: , Product Unit Price: 779.00, Product Total Price: 779.00 | 6/3/2016<br>8/8/2016<br>8/15/2016<br>2/8/2017<br>10/4/2017<br>4/30/2018<br>6/7/2018<br>9/18/2018<br>10/15/2018<br>11/1/2018<br>12/5/2018<br>1/9/2019<br>2/6/2019<br>4/1/2019<br>4/4/2019<br>6/11/2019<br>6/12/2019<br>8/26/2019<br>9/11/2019<br>9/30/2019<br>11/12/2019<br>11/26/2019<br>1/7/2020<br>2/21/2020<br>5/11/2020<br>7/15/2020<br>7/28/2020<br>2/17/2021 | Bushnell, IL | 4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45S060ZX<br>6" x 9" Hand Pad Non-Woven Industrial Scouring A/O (Green) \| LVA HP-GREEN<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45S060ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45S060ZX<br>6" x 9" Hand Pad Non-Woven Industrial Scouring A/O (Green) \| LVA HP-GREEN<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45S060ZX<br>6" x 9" Hand Pad Non-Woven Industrial Scouring A/O (Green) \| LVA HP-GREEN<br>6" x 9" Hand Pad Non-Woven Industrial Scouring A/O (Green) \| LVA HP-GREEN<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45S060ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45S060ZX<br>6" x 9" Hand Pad Non-Woven Industrial Scouring A/O (Green) \| LVA HP-GREEN<br>6" x 9" Hand Pad Non-Woven Industrial Scouring A/O (Green) \| LVA HP-GREEN<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45S060ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45S060ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45S060ZX<br>6" x 9" Hand Pad Non-Woven Industrial Scouring A/O (Green) \| LVA HP-GREEN<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45S060ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45S060ZX<br>6" x 9" Hand Pad Non-Woven Industrial Scouring A/O (Green) \| LVA HP-GREEN<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45S060ZX<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45S060ZX<br>6" x 9" Hand Pad Non-Woven Industrial Scouring A/O (Green) \| LVA HP-GREEN<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45S060ZX<br>6" x 9" Hand Pad Non-Woven Industrial Scouring A/O (Green) \| LVA HP-GREEN<br>6" x 9" Hand Pad Non-Woven Industrial Scouring A/O (Green) \| LVA HP-GREEN<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45S060ZX<br>6" x 9" Hand Pad Non-Woven Industrial Scouring A/O (Green) \| LVA HP-GREEN<br>4.5" x 7/8" Zirconia Flap Disc Type 27 Flat \| 60 Grit T27 \| LVA CFFAS45S060ZX |
| Zisk Jonathan (Lovewell Cycles) | 11/12/2020 | Ithaca, NY | Product ID: 817, Product Qty: 1, Product SKU: 25-010, Product Name: RIKON 25-010 10" Planer/Jointer, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 1207.00, Product Total Price: 1207.00 | 3/13/2020 | Ithaca, NY | 12" x 3-3/4" K Body REVO Parallel Clamp \| Bessey KR3.512 |

| Customer Name (Last Name, First Name) | US Tool Order Date | US Tool Address | US Tool Product Sold | Allied Order Date | Allied Address | Allied Product Sold |
|---|---|---|---|---|---|---|
| davis, steve | 1/19/2021 | Sandy Level, VA | Product ID: 759, Product Qty: 1, Product SKU: SJO-66922K, Product Name: Sjobergs Elite Workbench 2000 + SM04 Cabinet Combo SJO-66922K, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 2940.00, Product Total Price: 2940.00|Product ID: 790, Product Qty: 1, Product SKU: SJO-33290, Product Name: Sjobergs SJO- | 10/24/2013 | Orange, TX | 12" Industrial/Commercial Grade Multi Mount Fan Air King 9312 |
| Drake, Eric | 6/7/2021 | Lisbon, WI | Product ID: 2033, Product Qty: 1, Product SKU: G0555XH, Product Name: Grizzly G0555XH - 14" 1-3/4 HP Extreme Series Resaw Bandsaw, Product Weight: 500.0000, Product Variation Details: , Product Unit Price: 1399.00, Product Total Price: 1399.00 | 4/30/2013 | Fountain Hills, AZ | Devcon Plastic Steel Putty 1 lb. 5 minute 10240 |
| Fabris, Richard | 1/26/2019 | Campton Hills, IL | Product ID: 746, Product Qty: 1, Product SKU: 10-306, Product Name: RIKON 10-306 10" Deluxe Bandsaw 1/2 HP, 2 speed, tool-less guides,, Product Weight: 86.0000, Product Variation Details: , Product Unit Price: 378.00, Product Total Price: 378.00 | 2/22/2012 | Bartlett, IL | Strong Hand Welding Magnet - Heavy Duty On/Off MSA46-HD Stronghand UDV65 5-1/2" MagSpring Sliding Arm Clamp |
| Hansen, James | 6/22/2021 | Frenchtown, MT | Product ID: 1397, Product Qty: 1, Product SKU: W1680, Product Name: W1680â€"1 HP 17" Floor Model Drill Press, Product Weight: 100.0000, Product Variation Details: , Product Unit Price: 739.99, Product Total Price: 739.99 | 1/20/2014 | Kenmore, WA | Bessey KR3.560 60 in x 3.75 in K Body REVO Parallel Clamp |
| LEWIS, ANDREW (Ridco Casting Company) | 2/10/2018 | Pawtucket, RI | Product ID: 201, Product Qty: 1, Product SKU: 15033, Product Name: Tapmatic RX50 JT33 Mount Tapping Head, Product Weight: 5.0000, Product Variation Details: , Product Unit Price: 779.00, Product Total Price: 779.00 | 11/5/2013 | Pawtucket, RI | Air King Portable Electric Heater 8945 |
| Miller, James | 3/10/2021 | Ashland, WI | Product ID: 1367, Product Qty: 1, Product SKU: G0814, Product Name: Grizzly G0814 - 6" x 48" Jointer with Cabinet Stand, Product Weight: 300.0000, Product Variation Details: , Product Unit Price: 799.00, Product Total Price: 799.00 | 3/26/2013 | Salida, CO | Stronghand WAC34 3-3/4" 2-Axis Welders Angle Clamp |
| Osterson, Kevin | 2/8/2021 | Granbury, TX | Product ID: 1271, Product Qty: 1, Product SKU: G0458Z, Product Name: Grizzly G0458Z - 18" 1-1/2 HP Open-End Drum Sander w/ VS Feed, Product Weight: 200.0000, Product Variation Details: , Product Unit Price: 935.00, Product Total Price: 935.00 | 7/5/2013 | Cnadian, TX | Strong Hand Welding Magnet - Heavy Duty MSA48-HD MSA45 Stronghand Adjust-O Magnet |
| Smith, David | 4/27/2019 & 4/29/2019 | Deer Park, WA | Product ID: 746, Product Qty: 1, Product SKU: 10-306, Product Name: RIKON 10-306 10" Deluxe Bandsaw 1/2 HP, 2 speed, tool-less guides,, Product Weight: 86.0000, Product Variation Details: , Product Unit Price: 378.00, Product Total Price: 378.00 AND Product ID: 740, Product Qty: 1, Product SKU: 30-212VS, Product Name: RIKON 30-212VS 12" VS Drill Press with digital readout and laser, Product Weight: 90.0000, Product Variation Details: , Product Unit Price: 463.99, Product Total Price: 463.99 | 7/22/2014 | Fort Payne, AL | Strong Hand Welding Clamp - Utility Clamp UF65-C3 Strong Hand Welding Magnet - Heavy Duty MSA48-HD Strong Hand Welding Clamp - 2 Axis WAC35D |
| Smith, David | 5/19/2021 | Huntington Beach, CA | Product ID: 879, Product Qty: 1, Product SKU: 13-920, Product Name: RIKON 13-920 Miter Gauge for 10-305, Product Weight: 30.0000, Product Variation Details: , Product Unit Price: 19.99, Product Total Price: 19.99 | 7/22/2014 | Fort Payne, AL | Strong Hand Welding Clamp - Utility Clamp UF65-C3 Strong Hand Welding Magnet - Heavy Duty MSA48-HD Strong Hand Welding Clamp - 2 Axis WAC35D |
| Smith, Robert | 8/15/2019 | Lake Parkm, GA | Product ID: 741, Product Qty: 1, Product SKU: 30-217, Product Name: RIKON 30-217 17 " Variable Speed 1.5 HP Drill Press w/6" Quill travel & Digital RPM readout 200-2200 RPM, Product Weight: 186.0000, Product Variation Details: , Product Unit Price: 975.00, Product Total Price: 975.00 | 9/21/2014 | Colorado Springs, CO | Devcon Stainless Steel Putty 1 lb. 10270 |
| stone, chris (Lehigh Valley Industries) | 12/23/2020 | Glen Gardner, NY | Product ID: 336, Product Qty: 1, Product SKU: P10080, Product Name: CMT P10080 5/8" Bore Saw Blade, 10" x 80 Teeth, Product Weight: 1.0000, Product Variation Details: , Product Unit Price: 1.00, Product Total Price: 1.00 | 9/6/2011, 6/6/2013, 7/5/2014 | Whitehouse Station, NJ | Dynabrade Dynastraight 13200 Finishing Tool Norton AVOS SpeedLok NorZon Grinding Disc 5 Inch 80 Grit BuildPro Leveling Caster BuildPro Leveling Caster BuildPro Leveling Caster BuildPro Leveling Caster |